B6A (Official Form 6A) (12/07)

In re: **Alpha & Omega Coal Company LLC**        Case No. <u>2:12-bk-20082</u>

                      **Debtor**                                                      (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total ➤ | 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Alpha & Omega Coal Company LLC** _____,   Case No. **2:12-bk-20082** _____
                                    Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Community Trust Bank - Fort Gay, WV - Checking Account** | | 27,550.76 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Brickstreet - Workers Comp Refund** | | 206,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **Alpha & Omega Coal Company LLC** _____,    Case No. **2:12-bk-20082** _____
                                          Debtor                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | 1 Bin With Hydraulic Hoses - Alpha & Omega Mine #3 | | 2,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 1 Box Trailer with Pumps - Alpha & Omega Mine #3 | | 5,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 1 Container With Parts - Est Equipment Williamson WV | | 100,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 1 Lot of 60# Rail 4000' - Alpha & Omega Mine #2 & 3 | | 40,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 1 Lot of H2O Pumps - Alpha & Omega Mine #3 | | 10,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 1 Lot of Tires For Battery Rides - Alpha & Omega Mine #3 | | 7,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 1 Trailer with Space Parts - Alpha & Omega Mine #3 | | 50,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 2000' High Voltage Cable - East Equipment Williamson WV | | 30,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 3 Containers With Parts | | 100,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 4 Trickle Duster - Alpha & Omega Mine #3 | | 8,000.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Alpha & Omega Coal Company LLC**                           Case No. **2:12-bk-20082**
_____                           _____
Debtor                                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | A.L. Lee Man Bus - East Equipment Williamson, WV | | 50,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Bantam Duster - Alpha & Omega Mine #3 | | 250.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Caterpillar Fork Lift - East Equipment Williamson, WV | | 30,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Eimco 580 Scoop - East Equipment Williamson, WV | | 50,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Fletcher Rail Roof Bolter - East Equipment Williamson, WV | | 100,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Inline Pressure Pump - East Equipment Williamson, WV | | 2,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Joy 10 SC Shuttle Car - East Equipment Williamson, WV | | 100,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Joy 10 SC Shuttle Car - East Equipment Williamson, WV | | 100,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Joy 10 SC Shuttle Car - East Equipment Williamson, WV | | 100,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Joy 12-27 Miner - East Equipment Williamson, WV | | 350,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | LE 1500 KVA Power Center - Alpha & Omega Mine #3 | | 40,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | LE 300 KVA Power Center - Alpha & Omega Mine #3 | | 5,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Lot MSA Spotter - Alpha & Omega Mine #3 | | 1,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Lot Roof Bolt Supplies, 10 Bundles 6' Bolts, 2 Bundles 5' Bolts, 4 Bundles 4' Bolts, 2 Pallets Glue, 2 Pallets 4x4 Plates, 9 Pallets 6x6 Plates, 60 Cable Bolts - East Equipment Williamson, WV | | 25,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Lot Self Rescuers - Alpha & Omega Mine #3 | | 4,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Lot Solarus Multigas Detectors - Alpha & Omega Mine #3 | | 3,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Mac 8 Transpor - Alpha & Omega Mine #3t | | 2,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | MR40 Miner Retriver - Alpha & Omega Mine #2 | | 25,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Stamler Feeder Breaker - East Equipment Williamson, WV | | 5,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Tunnel Radio Communication System - Alpha & Omega Mine #3 | | 25,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | Water Car - East Equipment Williamson, WV | | 5,000.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Alpha & Omega Coal Company LLC**                     ,        Case No.  **2:12-bk-20082**
_____                                     _____
                          Debtor                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Water Pump - East Equipment Williamson, WV** | | 2,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_3_    continuation sheets attached        Total  >        **$1,609,800.76**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re  **Alpha & Omega Coal Company LLC**                              ,        Case No.  **2:12-bk-20082**
                                    Debtor                                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☑   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | | |
| NONE | | | VALUE | | | | | |

<u>0</u>   continuation sheets
    attached

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | |
|---|---|
| $           0.00 | $           0.00 |
| $           0.00 | $           0.00 |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (4/10)

In re   **Alpha & Omega Coal Company LLC** _____,      Case No.   **2:12-bk-20082** _____
                                Debtor                                                                            (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❏   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❏   **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❏   **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❏   **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❏   **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❏   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❏   **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❏   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❏   **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                    **1  continuation sheets attached**

B6E (Official Form 6E) (4/10) – Cont.

In re   **Alpha & Omega Coal Company LLC**                                    Case No.   **2:12-bk-20082**
_____                              _____
Debtor                                                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  **Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Sheriff of Mingo County<br>PO Box 1270<br>Williamson, WV 25661** | | | Personal Property Tax | | | | 30,990.26 | 30,990.26 | $0.00 |

Sheet no. <u>1</u> of <u>1</u> continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals➤<br>(Totals of this page) | $ **30,990.26** | $ **30,990.26** | $ **0.00** |
| Total ➤<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ **30,990.26** | | |
| Total ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ **30,990.26** | $ **0.00** |

B6F (Official Form 6F) (12/07)

In re  <u>Alpha & Omega Coal Company LLC</u>                          Case No. <u>2:12-bk-20082</u>
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐        Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 10,566.03 |
| A.L. Lee Corporation<br>PO Box 3463<br>Charleston, WV 25334 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 2,958.50 |
| Abbott Mine Sales & Service<br>PO Box 1203<br>Mount Gay, WV  25637 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 28,307.10 |
| AFCO<br>4501 College Blvd., Ste 320<br>Leawood, KS  66211-2328 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 2,162.61 |
| American Mine Power<br>PO Box 398<br>Scarbro, WV 25917 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 4,070.09 |
| American Mine Services<br>PO Box 309<br>Man, WV 25635 | | | Various - Trade Debt | | | | |

<u>14</u>  Continuation sheets attached



Subtotal  >  $        48,064.33

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Alpha & Omega Coal Company LLC</u>                           Case No.  <u>2:12-bk-20082</u>
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 25,582.00 |
| Ash Block, Inc. PO Box 11096 Charleston, WV 25339 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,546.34 |
| B&M Repair Inc PO Box 5378 West Logan, WV 25601 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 8,910.88 |
| Belo Mine Supply Inc. PO Box 249 Chattaroy, WV 25667 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 6,624.00 |
| BHT LLC PO Box 624 Louisa, KY 41230 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 5,000.00 |
| Blizzard Industrial Supply PO BOx 72 Mt. Hope, WV 55880 | | | Various - Trade Debt | | | | |

<u>14</u>  Continuation sheets attached

Sheet no. <u>1</u> of <u>14</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $    47,663.22

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Alpha & Omega Coal Company LLC</u>                           Case No.  <u>2:12-bk-20082</u>
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,657.10 |
| Bucyrus America Inc 2045 West Pike Street Houston PA 15342 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 185.40 |
| Busy Bee Septic Systems 5258 Zebulon Highway Pikeville, KY 41501 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 9,303.08 |
| Caterpillar Global Mining America LLC 2045 West Pike Street Houston, PA 15324-1010 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 9,767.05 |
| Caterpillar Global Mining Virginia LLC PO Box 534 Tazwell, VA 24651 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 3,407.74 |
| Cintas PO Box 636525 Cincinnati, OH 45623 | | | Various - Trade Debt | | | | |

<u>14</u>  Continuation sheets attached

Sheet no. <u>2</u> of <u>14</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▷  $                25,320.37

Total  ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Alpha & Omega Coal Company LLC</u>                          Case No. <u>2:12-bk-20082</u>
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Covenant Pump Sales <br> PO Box 103 <br> Stollings, WV 25646 | | | Various - Trade Debt | | | | 47,012.30 |
| ACCOUNT NO. <br><br> Damascus Equipment <br> Rt. 1 Box 70 A <br> Delbarton, WV 25670 | | | Various - Trade Debt | | | | 2,383.50 |
| ACCOUNT NO. <br><br> Del-Mar Hydraulic Services <br> PO Box 5239 <br> West Logan, WV 25601 | | | Various - Trade Debt | | | | 25,114.00 |
| ACCOUNT NO. <br><br> DSI Underground Systems, Inc. <br> 447 DuPont Road <br> Martinsburg, WV 25404 | | | Various - Trade Debt | | | | 125,498.28 |
| ACCOUNT NO. <br><br> Eastco Mining LP <br> Drawer 887 <br> Louisa, KY 41230 | | | Various - Trade Debt | | | | 481,944.00 |

_14_  Continuation sheets attached

Sheet no. _3_ of _14_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶ $        681,952.08

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Alpha & Omega Coal Company LLC</u>                          Case No.  <u>2:12-bk-20082</u>
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Eastern State Mine Supply<br>Route 17 box 538<br>Madison, WV 25130 | | | Various - Trade Debt | | | | 1,730.00 |
| ACCOUNT NO.<br><br>Erics Trucking Company<br>PO Box 728<br>Kermit, WV 25674 | | | Various - Trade Debt | | | | 17,720.97 |
| ACCOUNT NO.<br><br>Fairmont Supply Co.<br>PO Box 643438<br>Pittsburg, PA 15264 | | | Various - Trade Debt | | | | 2,223.38 |
| ACCOUNT NO.<br><br>G4S Secure Solutions (USA) Inc<br>PO Box 277469<br>Atlanta, GA 30384-7469 | | | Various - Trade Debt | | | | 35,108.69 |
| ACCOUNT NO.<br><br>Global Recovery Solutions<br>PO Box 105795<br>Atlanta, GA 30348-9864 | | | Various - Trade Debt | | | | 14,479.25 |

<u>14</u>   Continuation sheets attached

Sheet no. <u>4</u> of <u>14</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $          71,262.29

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Alpha & Omega Coal Company LLC_____,          Case No. __2:12-bk-20082_____
                                      Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Goldman Evans & Trammell LLC<br>10323 Cross Creek Blvd F<br>Tampa, FL 33647 | | | collection for T&N Electric Motor Exchange | | | | 204,082.66 |
| ACCOUNT NO.<br>Hannah Lumber Co., Inc.<br>PO Box 277<br>Varney, WV 25696 | | | Various - Trade Debt | | | | 1,090.88 |
| ACCOUNT NO.<br>Hanson Aggregates Inc.<br>15620 Collections Center Dr.<br>Chicago, IL 60693 | | | Various - Trade Debt | | | | 7,226.12 |
| ACCOUNT NO.<br>Helping Hands Consultants<br>Drawer 887<br>Louisa, KY 41230 | | | Various - Trade Debt | | | | 209,817.22 |
| ACCOUNT NO.<br>Hilti Inc.<br>PO Box 382002<br>Pittsburgh, PA 15250 | | | Various - Trade Debt | | | | 188.10 |

14  Continuation sheets attached

Sheet no. _5_ of _14_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal > $  422,404.98

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Alpha & Omega Coal Company LLC__          Case No. __2:12-bk-20082__
                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Holden Machine and Fabrication<br>PO Box 678<br>Holden, WV 25625 | | | Various - Trade Debt | | | | 5,794.00 |
| ACCOUNT NO.<br><br>Hughes Supply<br>300 Rural Acres Drive<br>Beckley, WV 25801 | | | Various - Trade Debt | | | | 2,911.71 |
| ACCOUNT NO.<br><br>J.H. Fletcher & Co.<br>PO Box 2187<br>Huntington, WV 25722 | | | Various - Trade Debt | | | | 2,345.73 |
| ACCOUNT NO.<br><br>Joy Technologies Inc.<br>PO Box 504794<br>St. Louis, MO 63150-4794 | | | Various - Trade Debt | | | | 14,303.64 |
| ACCOUNT NO.<br><br>Justice Mine Service<br>PO Box 232<br>Justice, WV 24851 | | | Various - Trade Debt | | | | 6,000.00 |

14   Continuation sheets attached

Sheet no. _6_ of _14_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $          31,355.08

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Alpha & Omega Coal Company LLC</u>                    Case No. <u>2:12-bk-20082</u>
                                    Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| K&B Industrial Supply PO Box 7725 Huntington, WV 25778 | | | Various - Trade Debt | | | | 15,413.85 |
| ACCOUNT NO. | | | | | | | |
| Kennedy's Industrial Electronics PO Box 1293 Lebanon, VA  24266 | | | Various - Trade Debt | | | | 34,787.00 |
| ACCOUNT NO. | | | | | | | |
| Kermit Western Auto PO Box 425 Kermit, WV 25674 | | | Various - Trade Debt | | | | 1,307.17 |
| ACCOUNT NO. | | | | | | | |
| Lee Sartin Trucking Company Inc. PO Box 968 Kermit, WV 25674 | | | Various - Trade Debt | | | | 7,300.00 |
| ACCOUNT NO. | | | | | | | |
| Logan Hydraulics Co. & Machine Inc. 730 Riverview Ave Logan,, WV 25601 | | | Various - Trade Debt | | | | 2,049.81 |

<u>14</u>  Continuation sheets attached

Sheet no. <u>7</u> of <u>14</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    60,857.83

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Alpha & Omega Coal Company LLC                              Case No.  2:12-bk-20082
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Logi-Tec, Inc.<br>PO Box 579<br>Murrysville, PA 15668 | | | Various - Trade Debt | | | | 201.00 |
| ACCOUNT NO.<br>Mayo Manufacturing Co., Inc.<br>PO Drawer G<br>Holden, Wv 25625 | | | Various - Trade Debt | | | | 47,166.29 |
| ACCOUNT NO.<br>Mid-State Cable & Mine Supply, Inc.<br>PO Box 189<br>Pecks Mill, WV 25547 | | | Various - Trade Debt | | | | 49,437.04 |
| ACCOUNT NO.<br>Mine Lifeline LLC<br>1432 South Main STreet<br>Chapmanville, WV 25508 | | | Various - Trade Debt | | | | 3,352.50 |
| ACCOUNT NO.<br>Mine Weld & Repair<br>2080 Stephen Street<br>Hugheston, WV 25110 | | | Various - Trade Debt | | | | 9,095.00 |

14  Continuation sheets attached

Sheet no.  8 of 14 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $   109,251.83

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Alpha & Omega Coal Company LLC_____          Case No. __2:12-bk-20082_____
                               Debtor                                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Minuteman Press <br> 1015 Sixth Avenue <br> Huntington, WV 25701 | | | Various - Trade Debt | | | | 589.69 |
| ACCOUNT NO. <br> Mobile Transport Services, Inc. <br> PO Box 1050 <br> Kermit, WV 25674 | | | Various - Trade Debt | | | | 90,962.50 |
| ACCOUNT NO. <br> Mountaineer Investigation & Security <br> PO Box 891 <br> Athens, WV 24712 | | | Various - Trade Debt | | | | 2,962.00 |
| ACCOUNT NO. <br> MSHA <br> PO Box 790390 <br> St. Louis, MO 63179-0390 | | | Various - Trade Debt | | | | 119,286.00 |
| ACCOUNT NO. <br> National LLC <br> PO Box 255 <br> Glyndon, MD  21071 | | | Various - Trade Debt | | | | 590.95 |

_14_  Continuation sheets attached

Sheet no. _9_ of _14_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $ 214,391.14

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Alpha & Omega Coal Company LLC</u>                          Case No.  <u>2:12-bk-20082</u>
                                            Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 5,344.25 |
| P&A Engineers and Consultants PO Box 279 Louisa, KY 41230 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 87,415.06 |
| Parsely Enterprises, Inc. HC 32 Box 90 War, WV 24892 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 16,100.00 |
| Paul's Repair Shop, Inc. PO Box 61 Big Rock, VA 24603 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 24,709.98 |
| Pineville Lumber Co., Inc PO Box 277 Varney, WV 25696 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 15,764.50 |
| Production Efficiency Corp PO Box 250 Ragland, WV 25690 | | | Various - Trade Debt | | | | |

_14_  Continuation sheets attached

Sheet no. _10_ of _14_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤    $    149,333.79

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Alpha & Omega Coal Company LLC</u>                                    Case No. <u>2:12-bk-20082</u>
                              Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 226.53 |
| Pyro-Chem Corporation PO Box 884 South Point, OH 45680 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 37,270.00 |
| Saber Supply Co PO Box 936 Beckley, WV 25801 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 5,300.00 |
| SCMRA PO Box 142 Justice, WV 24851 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 5,939.40 |
| Service Pump & Supply Inc. PO Box 2097 Huntington, WV 25721 | | | Various - Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,030.59 |
| Smith Fastener Co, Inc. PO Box 4356 Charlesotn, WV 25364 | | | Various - Trade Debt | | | | |

       <u>14</u>  Continuation sheets attached

Sheet no. <u>11</u> of <u>14</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >    $            49,766.52

Total    >    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Alpha & Omega Coal Company LLC**                                      Case No. <u>2:12-bk-20082</u>
_____                                           _____
                                  **Debtor**                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Sonny Mobile Home Transporting & Towing PO Box 245 North Matewan, WV 25688 | | | Various - Trade Debt | | | | 19,280.96 |
| ACCOUNT NO. | | | | | | | |
| SouthernWV Community & Technical College PO Box 2900 Mount Gay, WV 25637 | | | Various - Trade Debt | | | | 2,560.00 |
| ACCOUNT NO. | | | | | | | |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | | | Various - Trade Debt | | | | 209,482.74 |
| ACCOUNT NO. | | | | | | | |
| Three Rivers Packaging, Inc. 301 Smith Drive, Ste 5 Cranberry Township, PA 16066 | | | Various - Trade Debt | | | | 15,624.00 |
| ACCOUNT NO. | | | | | | | |
| Tire Centers Inc. 330 MacCorkle Ave SE Charleston, WV 2514 | | | Various - Trade Debt | | | | 59,365.91 |

<u>14</u>  Continuation sheets attached

Sheet no. <u>12</u> of <u>14</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   >  $    306,313.61

Total   >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Alpha & Omega Coal Company LLC</u>                               Case No. <u>2:12-bk-20082</u>
                                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**TMK Security**<br>PO Box 240<br>Delbarton, WV 25670 | | | Various - Trade Debt | | | | 12,005.50 |
| ACCOUNT NO.<br><br>**Tren Services Inc**<br>PO Box 117<br>Harts, WV 25524 | | | Various - Trade Debt | | | | 34,644.41 |
| ACCOUNT NO.<br><br>**Tryco Machine & Hydraulics Inc.**<br>HC 70 Box 999<br>Dingess, WV 25671 | | | Various - Trade Debt | | | | 35,788.00 |
| ACCOUNT NO.<br><br>**Tug Valley Surveying Inc**<br>PO Box 862<br>Williamson, WV 25661 | | | Various - Trade Debt | | | | 18,705.00 |
| ACCOUNT NO.<br><br>**United Central Supply**<br>PO Box 1919<br>Bristol, TN 37621 | | | Various - Trade Debt | | | | 287,413.78 |

<u>14</u>   Continuation sheets attached

Sheet no. <u>13</u> of <u>14</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal > $       388,556.69

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Alpha & Omega Coal Company LLC**                          Case No.  **2:12-bk-20082**
_____                              _____
                          Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Valley National Gases WV, LLC <br> PO Box 347297 <br> Pittsburgh, PA 15251-4297 | | | Various - Trade Debt | | | | 3,100.80 |
| ACCOUNT NO. <br><br> Walker Machinery <br> PO Box 905258 <br> Charlotte, NC 28290-5258 | | | Various - Trade Debt | | | | 19,286.28 |
| ACCOUNT NO. <br><br> Waste Management of West Virginia <br> PO Box 9001054 <br> Lousville, KY 40290 | | | Various - Trade Debt | | | | 2,566.94 |
| ACCOUNT NO. <br><br> Wayco Limited Partnership No. 1 <br> Drawer 887 <br> Louisa, KY 41230 | | | Various - Trade Debt | | | | 626,412.97 |
| ACCOUNT NO. <br><br> WV Office of Miners HS&T <br> #7 Players Club Drive, Suite 2 <br> Charleston, WV 25311 | | | Various - Trade Debt | | | | 1,626.00 |

___14___ Continuation sheets attached

Sheet no. _14_ of _14_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶ $         652,992.99

Total ▶ $      3,259,486.75

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  Alpha & Omega Coal Company LLC
_____,      Case No.   2:12-bk-20082
                                    Debtor                                      _____
                                                                                      (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Eastco Mining LP<br>Drawer 887<br>Louisa, KY 41230 | Eastco rents mining equipment to Alpha & Omega on a month-to-month basis with an oral agreement |
| Helping Hands Consultants<br>Drawer 887<br>Louisa, KY 41230 | Helping Hands provides administrative services to Alpha & Omega on a month -to-month basis with an oral agreement. |
| Wayco Limited Partnership No. 1<br>Drawer 887<br>Louisa, KY 41230 | Wayco provides contract labor to Alpha & Omega under an agreement dated 9/10/07. All life insurance and dental insurance was billed through Wayco and then Alpha reimburse them. |

B6H (Official Form 6H) (12/07)

In re: **Alpha & Omega Coal Company LLC**                                    Case No.  <u>2:12-bk-20082</u>
_____                                                    <u>            </u>
                                        Debtor                                                         (if known)

# SCHEDULE H - CODEBTORS

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

B6 Summary (Official Form 6 - Summary) (12/07)

## United States Bankruptcy Court
## Southern District of West Virginia

In re **Alpha & Omega Coal Company LLC**                        Case No.  **2:12-bk-20082**
                        Debtor

                                                                Chapter   **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $           0.00 | | |
| B - Personal Property | YES | 4 | $    1,609,800.76 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $           0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $      30,990.26 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 15 | | $    3,259,486.75 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 25 | $    1,609,800.76 | $    3,290,477.01 | |

B7 (Official Form 7) (4/10)

# UNITED STATES BANKRUPTCY COURT
## Southern District of West Virginia

In re:  **Alpha & Omega Coal Company LLC** _____   Case No. **2:12-bk-20082** _____

Debtor

(If known)

# STATEMENT OF FINANCIAL AFFAIRS

## 1.  Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| | **See Exhibit #1** | |

## 2.  Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

2

None  b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90**
☐  **days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is
affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that
were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a
plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13
must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Consol** | | 252,835.40 | 0.00 |
| **See Exhibit 3B** | | | |

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date
of adjustment.*

None  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the
☐  benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3C** | | | |

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the
☑  filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year**
☑  immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include
information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

3

## 5.  Repossessions, foreclosures and returns

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 600128-1574 (TN14726) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 600128-647 (TN14875) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 601564-18 (Clutch) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 600306-160 (TN14069) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 3101-0358 (TN15634) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 600457-1 (TN15573) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 1000294 (TN15632) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 600361-201 (TN14997) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 100HP 40ST Tectop (New) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | Eimco 326TS (TN15936) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 60051001 (TN15966) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | 600505-123 (TN15737) |
| T&N Electronic Motor Exchange, Inc. PO Box 1086 Bluefield, VA 24605 | 01/27/2012 | Eimco Clutch (TN13316) |

4

| | | |
|---|---|---|
| T&N Electronic Motor Exchange, Inc.<br>PO Box 1086<br>Bluefield, VA 24605 | 01/27/2012 | 150 HP 44st (TN15875) |
| T&N Electronic Motor Exchange, Inc.<br>PO Box 1086<br>Bluefield, VA 24605 | 01/27/2012 | 1000293 (TN15633) |

## 6.  Assignments and receiverships

None  ☑

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF<br>ASSIGNMENT<br>OR SETTLEMENT |
|---|---|---|

None  ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND ADDRESS<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION<br>AND VALUE OF<br>PROPERTY |
|---|---|---|---|

## 7.  Gifts

None  ☑

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF PERSON<br>OR ORGANIZATION | RELATIONSHIP<br>TO DEBTOR,<br>IF ANY | DATE<br>OF GIFT | DESCRIPTION<br>AND VALUE OF<br>GIFT |
|---|---|---|---|

## 8.  Losses

None  ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION<br>AND VALUE OF<br>PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE OF<br>LOSS |
|---|---|---|

5

## 9.  Payments related to debt counseling or bankruptcy

None   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for
☐     consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within
       **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Kay Casto & Chaney** **PO Box 2031** **Charleston, WV 25327** | | **Ck #2037 - $360 filing fee** |
| Kay Casto & Chaney PO Box 2031 Charleston, WV 25327-2031 | | Ck #2036 - $10,000 |

## 10.  Other transfers

None   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the
☐     debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.
       (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint
       petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Exhibit 10A** | | |

None   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a
☑     self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
|---|---|---|

## 11.  Closed financial accounts

None   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed,
☑     sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking,
       savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks,
       credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors
       filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both
       spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

6

## 12. Safe deposit boxes

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**See Exhibit 14**

## 15. Prior address of debtor

None
☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **1800 Millers Creek Nolan, WV 25661** | **Alpha & Omega Mine 3** | **October 2011- January 2012** |
| **10824 Big Branch lenore, WV 25676** | **Alpha & Omega No 2** | **July 2007 - October 2011** |

## 16. Spouses and Former Spouses

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a.     List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b.     List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c.     List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None ☑ a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☑ b.   Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

## 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kim Horn**<br>**Drawer 887**<br>**Louisa, KY 41230** | **July 2005 - Present** |
| **Patsy Cutlip**<br>**PO Box 301**<br>**Blair, WV 25002** | **July 2005 - Present** |

None ☑ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Helping Hands Consultants** | **Drawer 887**<br>**Louisa, KY 41230** |

None ☑ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

## 20. Inventories

None ☑    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ☑    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| A&O KY Member LLC<br>Drawer 887<br>Louisa, KY 41230 | | 30 |
| A&O LS Member LLC<br>919 Challedon Road<br>Great Falls, VA 22206 | | 5 |
| A&O PS Member LLC<br>PO Box 9061<br>McLean, VA 22102 | | 5 |
| Alpha & Omega member Corp<br>10 Fort Bishop Road<br>Louisa, KY41230 | | 15 |
| John M. Smith<br>1794 Blaine Creek Road<br>Louisa, KY 41230 | | 15 |
| John W. Smith<br>Drawer 887<br>Louisa, KY 41230 | | 5 |
| Smith Family T LLC<br>c/o Venable LLP<br>8010 Tower Crescent Dr., Ste 300<br>Vienna, VA 22120<br>Attn: Douglas B. McDonald | | 25 |

## 22. Former partners, officers, directors and shareholders

None ☑    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

10

None ☑    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23. Withdrawals from a partnership or distributions by a corporation

None ☑    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None ☑    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## 25. Pension Funds.

None ☐    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Merrill Lynch | Acct No. 558-05081 |

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   2/28/2012      Signature _____

John W. Smith, Manager
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Page 1

# Alpha and Omega Coal Company LLC

Sales by Customer Detail

Date Range: February 1, 2010 - February 15, 2012
Amount: Any. Customer name: Selected Names. Customer group: All. Void: Hide. Report Basis: Accrual
Wednesday, February 15, 2012

## Consol Energy Inc.

| Type | Date | No. | Memo | Item Name | Qty. | Amount |
|---|---|---|---|---|---|---|
| Invoice | 2/15/2010 | 1st half 2/2010 | | Sales | 1.00 | 441,375.84 |
| Customer Credit Memo | 2/15/2010 | 1st half 2/2010 | | Lease Payments | (1.00) | (38,000.00) |
| Invoice | 2/28/2010 | 2nd half 2/2010 | | Sales | 1.00 | 496,587.36 |
| Customer Credit Memo | 2/28/2010 | 2nd half 2/2010 | | Lease Payments | (1.00) | (38,000.00) |
| Invoice | 3/15/2010 | 1st half 3/2010 | | Sales | 1.00 | 660,348.96 |
| Customer Credit Memo | 3/15/2010 | 1st half 3/2010 | | Lease Payments | (1.00) | (38,000.00) |
| Invoice | 3/31/2010 | 2nd half 3/2010 | | Sales | 1.00 | 695,887.44 |
| Customer Credit Memo | 3/31/2010 | 2nd half 3/2010 | | Lease Payments | (1.00) | (38,000.00) |
| Customer Credit Memo | 4/1/2010 | 1st half 4/2010 | | Lease Payments | (1.00) | (38,000.00) |
| Invoice | 4/15/2010 | 1st half 4/2010 | | Sales | 1.00 | 385,515.12 |
| Invoice | 4/30/2010 | 2nd half April 10 | | Sales | 1.00 | 89,184.00 |
| Invoice | 5/1/2010 | 1st half May 10 | | Sales | 1.00 | 151,555.44 |
| Invoice | 5/31/2010 | 2nd half May 10 | | Sales | 1.00 | 351,964.56 |
| Invoice | 6/1/2010 | 1st half June 10 | | Sales | 1.00 | 432,042.52 |
| Invoice | 6/15/2010 | 1st half June 10 | | Sales | 1.00 | 767,775.84 |
| Customer Credit Memo | 6/1/2010 | 2nd half June 10 | | Notes Payable Consol | (1.00) | (29,234.98) |
| Customer Credit Memo | 6/1/2010 | 2nd half June 10 | | Interest Expense | (1.00) | (294.86) |
| Invoice | 6/15/2010 | 2nd half June 10 | | Sales | 1.00 | 403,816.66 |
| Invoice | 6/15/2010 | 2nd half June 10 | survey gain | Sales | 1.00 | 20,202.00 |
| Customer Credit Memo | 6/15/2010 | 2nd half June 10 | | Notes Payable Consol | (1.00) | (16,109.06) |
| Customer Credit Memo | 6/15/2010 | 2nd half June 10 | | Interest Expense | (1.00) | (251.82) |
| Invoice | 7/15/2010 | 1st half July 10 | | Sales | 1.00 | 425,629.10 |
| Customer Credit Memo | 7/15/2010 | 1st half july 10 | | Notes Payable Consol | (1.00) | (16,118.53) |
| Customer Credit Memo | 7/15/2010 | 1st half July 10 | | Interest Expense | (1.00) | (251.82) |
| Invoice | 7/31/2010 | 2nd half July 10 | | Sales | 1.00 | 545,533.30 |
| Customer Credit Memo | 7/31/2010 | 2nd half July 10 | | Notes Payable Consol | (1.00) | (20,770.78) |
| Customer Credit Memo | 7/31/2010 | 2nd half of July 10 | | Interest Expense | (1.00) | (211.27) |
| Invoice | 8/1/2010 | 1st half July 10 | | Sales | 1.00 | 598,376.74 |
| Customer Credit Memo | 8/1/2010 | 1st half aug 10 | | Notes Payable Consol | (1.00) | (22,820.88) |
| Customer Credit Memo | 8/1/2010 | 1st half aug 10 | | Interest Expense | (1.00) | (193.59) |
| Invoice | 8/1/2010 | 1st half of aug 10 | | Sales | 1.00 | 747,344.00 |
| Invoice | 8/16/2010 | Mine Rescue 4 | | Other Income | 1.00 | 8,571.09 |
| Customer Credit Memo | 8/16/2010 | 1st half aug 10 | | Interest Expense | (1.00) | (127.51) |
| Customer Credit Memo | 8/31/2010 | 2nd half aug 10 | | Notes Payable Consol | (1.00) | (28,616.49) |
| Invoice | 8/31/2010 | 2nd half aug 10 | | Sales | 1.00 | 618,827.04 |
| Customer Credit Memo | 9/1/2010 | 1st half sept | | Notes Payable Consol | (1.00) | (23,677.30) |



EXHIBIT

tabbles

# Alpha and Omega Coal Company LLC

Sales by Customer Detail
Date Range: February 1, 2010 - February 15, 2012
Amount: Any,  Customer name: Selected Names,  Customer group: All,  Void: Hide,  Report Basis: Accrual
Wednesday, February 15, 2012

| Type | Date | No. | Memo | Item Name | Qty. | Amount |
|---|---|---|---|---|---|---|
| Customer Credit Memo | 9/1/2010 | 1st half sept | | Interest Expense | (1.00) | (123.74) |
| Invoice | 9/30/2010 | 2nd half sept 10 | | Sales | 1.00 | 732,234.62 |
| Invoice | 9/30/2010 | 2nd half sept 10 | | Sales | 350.00 | 9,100.00 |
| Customer Credit Memo | 9/30/2010 | 2nd half sept 10 | | Notes Payable Consol | (1.00) | (28,465.16) |
| Customer Credit Memo | 9/30/2010 | 2nd half sept 10 | | Interest Expense | (1.00) | (47.71) |
| Invoice | 10/15/2010 | 1st half Oct 10 | | Sales | 25,369.18 | 659,598.68 |
| Customer Credit Memo | 10/15/2010 | 1st half Oct 10 | | Interest Expense | (1.00) | (51.92) |
| Customer Credit Memo | 10/15/2010 | 1st half Oct 10 | | Notes Payable Consol | (1.00) | (25,317.26) |
| Invoice | 10/31/2010 | 2nd half Oct 10 | | Sales | 1.00 | 676,313.04 |
| Customer Credit Memo | 10/31/2010 | 2nd half Oct 10 | | Notes Payable Consol | (1.00) | (26,012.03) |
| Invoice | 11/15/2010 | 1st half Nov 10 | | Sales | 1.00 | 544,893.18 |
| Customer Credit Memo | 11/15/2010 | 1st half Nov 10 | | Notes Payable Consol | (1.00) | (20,957.43) |
| Invoice | 11/20/2010 | 2nd half Nov 10 | | Sales | 12,777.00 | 332,202.00 |
| Invoice | 12/15/2010 | 1st half dec 10 | | Sales | 1.00 | 595,245.56 |
| Customer Credit Memo | 12/15/2010 | 1st half dec 10 | | Lease Payments | (1.00) | (19,000.00) |
| Invoice | 12/15/2010 | 1st half dec 10 | | Sales | 17,667.09 | 459,344.34 |
| Customer Credit Memo | 12/31/2010 | 2nd half dec 10 | stock pile gain 1413 | Notes Payable Consol | (2,213.00) | (57,538.00) |
| Invoice | 12/31/2010 | 2nd half dec 10 | | Sales | 25,461.56 | 662,000.56 |
| Customer Credit Memo | 12/31/2010 | 2nd half dec 10 | | Lease Payments | (1.00) | (19,000.00) |
| Customer Credit Memo | 1/15/2011 | 1st half Jan 11 | | Lease Payments | (1.00) | (19,000.00) |
| Invoice | 1/15/2011 | 1st half Jan 11 | | Sales | 26,750.97 | 695,525.22 |
| Customer Credit Memo | 1/15/2011 | 1st half jan 11 | | Notes Payable Consol | (1.00) | (21,038.23) |
| Invoice | 1/31/2011 | 2nd half Jan 11 | | Sales | 23,430.58 | 609,195.08 |
| Invoice | 1/31/2011 | 2nd half jan 11 | | Sales | 15,333.85 | 398,680.10 |
| Invoice | 1/31/2011 | 2nd half jan12 | | Sales | 21,684.35 | 563,793.10 |
| Invoice | 2/25/2011 | 1st half jan12 | | Sales | 23,152.59 | 601,967.34 |
| Customer Credit Memo | 2/25/2011 | 1st half feb 11 | | Notes Payable Consol | (509.00) | (13,234.00) |
| Invoice | 2/28/2011 | 2nd half feb 11 | | Sales | 11,713.35 | 304,547.10 |
| Customer Credit Memo | 3/1/2011 | 1st half March 2011 | | Lease Payments | (1.00) | (16,000.00) |
| Invoice | 3/1/2011 | 1st half March 11 | | Sales | 1.00 | 56,738.50 |
| Invoice | 3/31/2011 | 2nd half March 11 | | Sales | 17,443.98 | 453,543.48 |
| Invoice | 3/31/2011 | 2nd half March 11 | | Sales | 16,650.31 | 432,908.06 |
| Invoice | 3/31/2011 | 2nd half March 11 | | Sales | 16,960.40 | 440,970.40 |
| Invoice | 4/15/2011 | 1st half April 11 | | Rental | 1.00 | 1.00 |
| Invoice | 4/15/2011 | 1st half april 11Rev | | Sales | 20,546.07 | 534,197.82 |
| Invoice | 4/30/2011 | 2nd half april 20 11 | | Sales | 18,685.17 | 485,814.42 |
| Invoice | 6/1/2011 | 60346 | reimburse for pmt to LST… | Rental | 1.00 | 1,800.00 |
| Invoice | 6/30/2011 | 2nd half of June 2011 | | Sales | 1,045.00 | 27,170.00 |

Page 2

# Alpha and Omega Coal Company LLC

Sales by Customer Detail
Date Range: February 1, 2010 - February 15, 2012
Amount: Any, Customer: Any, Void: Hide, Report Basis: Accrual
Wednesday, February 15, 2012

| Type | Date | No. | Memo | Item Name | Qty. | Amount |
|---|---|---|---|---|---|---|
| Invoice | 7/1/2011 | 1st half July 2011 | | Sales | 8,191.84 | 212,987.84 |
| Invoice | 7/31/2011 | 2nd half July 2011 | | Sales | 1.00 | 298,331.28 |
| Customer Credit Memo | 7/31/2011 | 2nd half July 2011 | | Sales | (1.00) | (166,426.00) |
| Invoice | 8/1/2011 | 1st half August 2011 | | Sales | 7,165.83 | 186,311.58 |
| Invoice | 8/31/2011 | 2nd half Aug 2011 | | Sales | 13,982.58 | 363,547.08 |
| Customer Credit Memo | 8/31/2011 | 2nd half Aug 2011 | | Sales | (377.00) | (9,802.00) |
| Customer Credit Memo | 8/31/2011 | 2nd half Aug 2011 | reimburse for pmt made... | Rental | (1.00) | (16,000.00) |
| Invoice | 9/15/2011 | 1st half Sept 2011 | | Rental | 12,913.09 | 335,740.34 |
| Customer Credit Memo | 9/15/2011 | 1st half sept 2011 | | Rental | (1.00) | (16,000.00) |
| Invoice | 9/30/2011 | 2nd half sept 2011 | | Sales | 13,226.12 | 343,879.12 |
| Customer Credit Memo | 9/30/2011 | 2nd half sept 2011 | | Rental | (1.00) | (16,000.00) |
| Customer Credit Memo | 9/30/2011 | 2nd half sept 2011 | | Sales | (293.00) | (7,618.00) |
| Invoice | 10/15/2011 | 1st half Oct 2011 | | Sales | 8,822.26 | 229,378.76 |
| Customer Credit Memo | 10/15/2011 | 1st half October 2011 | MRS rental | Rental | (1.00) | (10,720.00) |
| Invoice | 10/31/2011 | 2nd half Oct 2011 | | Sales | 2,899.65 | 84,089.85 |
| Customer Credit Memo | 10/31/2011 | 2nd half October 2011 | | Sales | (242.00) | (6,292.00) |
| Invoice | 11/15/2011 | 1st half Nov 2011 | | Sales | 8,525.14 | 247,229.06 |
| Invoice | 11/30/2011 | 2nd half Nov 2011 | | Sales | 5,854.20 | 169,771.80 |
| Customer Credit Memo | 11/30/2011 | 2nd half nov 2011 | | Interest Expense | (1.00) | (1,357.88) |
| Customer Credit Memo | 11/30/2011 | 2nd half nov 2011 | | Notes Payable Consol | (1.00) | (4,496.32) |
| Invoice | 12/15/2011 | 1st half Dec 2011 | | Sales | 10,058.90 | 291,708.10 |
| Customer Credit Memo | 12/21/2011 | 1st half Dec 2011 | | Notes Payable Consol | (1.00) | (10,058.90) |
| Invoice | 12/31/2011 | 2nd half Dec 2011 | | Sales | 10,172.83 | 295,012.07 |
| Customer Credit Memo | 12/31/2011 | 2nd half Dec 2011 | | Interest Expense | (1.00) | (349.76) |
| Customer Credit Memo | 12/31/2011 | 2nd half Dec 2011 | | Notes Payable Consol | (1.00) | (9,823.07) |
| Customer Credit Memo | 1/15/2012 | 1st half Jan 2012 | | Interest Expense | (1.00) | (301.78) |
| Invoice | 1/15/2012 | 1st half Jan 2012 | | Sales | 6,724.71 | 195,016.59 |
| Invoice | 1/27/2012 | 1st Half of Jan 2012 | | Sales | 9,191.35 | 266,549.15 |
| Customer Credit Memo | 1/31/2012 | 2nd half Jan 2012 | | Interest Expense | (1.00) | (6,422.93) |
| Customer Credit Memo | 1/31/2012 | 2nd half Jan 2012 | | Sales | (1.00) | (498.08) |
| Customer Credit Memo | 1/31/2012 | 2nd half Jan 2012 | | Notes Payable Consol | (1.00) | (219,526.68) |
| **Total Consol Energy Inc.** | | | | | | **20,521,714.44** |
| **Total** | | | | | | **20,521,714.44** |

Page 2

# Alpha and Omega Coal Company LLC

**Vendor Transaction History**

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| **A.L. LEE CORPORATION** | | | | | |
| Beginning balance | | | | | **3,927.00** |
| Vendor Bill | 11/18/2011 | 326196 A.L.Lee | 1,055.28 | | 4,982.28 |
| Vendor Payment | 11/19/2011 | 12307 | | 390.00 | 4,592.28 |
| Vendor Bill | 12/5/2011 | 326396 A.L.Lee | 198.84 | | 4,791.12 |
| Vendor Bill | 12/8/2011 | 326526 A.L.Lee | 12.00 | | 4,803.12 |
| Vendor Bill | 12/21/2011 | 326786 A.L.Lee | 107.24 | | 4,910.36 |
| Vendor Bill | 1/11/2012 | 327097 A.L.Lee | 658.58 | | 5,568.94 |
| Vendor Bill | 1/13/2012 | 327191 A.L.Lee | 1,072.25 | | 6,641.19 |
| Vendor Bill | 1/13/2012 | 327171 A.L.Lee | 74.30 | | 6,715.49 |
| Vendor Bill | 1/13/2012 | 327134 A.L.Lee | 1,845.48 | | 8,560.97 |
| Vendor Bill | 1/18/2012 | 327246 A.L.Lee | 242.99 | | 8,803.96 |
| Vendor Bill | 1/20/2012 | 327351 A.L.Lee | 1,023.82 | | 9,827.78 |
| Vendor Bill | 2/7/2012 | 327754 A.L.Lee | 738.25 | | 10,566.03 |
| **Ending Balance** | | | | **390.00** | **10,566.03** |
| **ABBOTT MINE SALES & SERVICE** | | | | | |
| Beginning balance | | | | | **2,680.00** |
| Vendor Payment | 11/30/2011 | 12408 | | 257.00 | 2,423.00 |
| Vendor Bill | 12/9/2011 | 19015 Abbott... | 113.00 | | 2,536.00 |
| Vendor Bill | 12/14/2011 | 19031 Abbott... | 298.50 | | 2,834.50 |
| Vendor Bill | 12/23/2011 | 19055 Abbott... | 124.00 | | 2,958.50 |
| **Ending Balance** | | | | **257.00** | **2,958.50** |
| **AFCO** | | | | | |
| Beginning balance | | | | | **0.00** |
| Vendor Bill | 11/20/2011 | 2011/5 | 14,153.55 | | 14,153.55 |
| Vendor Payment | 11/21/2011 | 12315 | | 14,153.55 | 0.00 |
| Vendor Bill | 12/14/2011 | 7-1 | 707.68 | | 707.68 |
| Vendor Payment | 12/16/2011 | 12505 | | 14,153.55 | (13,445.87) |
| Vendor Bill | 12/20/2011 | 2011/6 | 14,153.55 | | 707.68 |
| Vendor Bill | 1/20/2012 | 2011/7 | 14,153.55 | | 14,861.23 |
| Vendor Payment | 1/27/2012 | 12742 | | 14,861.23 | 0.00 |
| **Ending Balance** | | | | **43,168.33** | **0.00** |
| **American Mine Power** | | | | | |
| Beginning balance | | | | | **2,637.61** |
| Vendor Payment | 11/30/2011 | 12391 | | 475.00 | 2,162.61 |

Dsma 1



tabbies®
EXHIBIT
3B

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Ending Balance | | | | 475.00 | 2,162.61 |
| **AMERICAN MINE SERVICES** | | | | | |
| Beginning balance | | | | | 1,068.75 |
| Vendor Bill | 12/7/2011 | 19881 America... | 474.12 | | 1,542.87 |
| Vendor Bill | 12/30/2011 | 19903 america... | 642.65 | | 2,185.52 |
| Vendor Bill | 12/30/2011 | 19902 America... | 1,291.92 | | 3,477.44 |
| Vendor Bill | 1/12/2012 | 19913 America... | 592.65 | | 4,070.09 |
| Ending Balance | | | | | 4,070.09 |
| **ASH BLOCK, INC** | | | | | |
| Beginning balance | | | | | 20,465.60 |
| Vendor Payment | 11/30/2011 | 12412 | | 5,116.40 | 15,349.20 |
| Vendor Bill | 12/14/2011 | 4911 Ash Block | 5,116.40 | | 20,465.60 |
| Vendor Bill | 1/6/2012 | 4933 Ash Block | 5,116.40 | | 25,582.00 |
| Ending Balance | | | | 5,116.40 | 25,582.00 |
| **B & M REPAIR, INC.** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 2/3/2012 | 032052 B&M R... | 1,546.34 | | 1,546.34 |
| Ending Balance | | | | 0.00 | 1,546.34 |
| **BELO MINE SUPPLY INC.** | | | | | |
| Beginning balance | | | | | 4,778.09 |
| Vendor Bill | 11/21/2011 | 184484 Belo M... | 364.48 | | 5,142.57 |
| Vendor Payment | 11/30/2011 | 12415 | | 285.58 | 4,856.99 |
| Vendor Bill | 12/2/2011 | 185126 Belo M... | 713.58 | | 5,570.57 |
| Vendor Bill | 12/7/2011 | 185247 Belo M... | 321.42 | | 5,891.99 |
| Vendor Bill | 12/9/2011 | 185321 Belo M... | 117.96 | | 6,009.95 |
| Vendor Payment | 12/22/2011 | 12547 | | 2,476.00 | 3,533.95 |
| Vendor Bill | 12/23/2011 | 185701 Belo M... | 130.41 | | 3,664.36 |
| Vendor Bill | 12/23/2011 | 185702 Belo M... | 2,534.07 | | 6,198.43 |
| Vendor Bill | 12/30/2011 | 185795 Belo M... | 359.48 | | 6,557.91 |
| Vendor Bill | 1/4/2012 | 085811 Belo M... | 543.35 | | 7,101.26 |
| Vendor Bill | 1/24/2012 | 186370 Belo M... | 1,809.62 | | 8,910.88 |
| Ending Balance | | | | 2,761.58 | 8,910.88 |
| **BHT LLC** | | | | | |
| Beginning balance | | | | | 5,424.00 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 12/1/2011 | 34 | 1,200.00 | | 6,624.00 |
| Ending Balance | 12/1/2011 | | | 0.00 | 6,624.00 |
| **Blizzard Industrial Supply** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 12/15/2011 | 322790 Blizzar... | 5,000.00 | | 5,000.00 |
| Ending Balance | | | | 0.00 | 5,000.00 |
| **BRICKSTREET INSURANCE COMPANY** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 11/20/2011 | WC10025411... | 52,161.39 | | 52,161.39 |
| Vendor Payment | 11/21/2011 | 12314 | | 52,161.39 | 0.00 |
| Vendor Bill | 11/30/2011 | 1 | 34,738.64 | | 34,738.64 |
| Vendor Payment | 11/30/2011 | 12389 | | 34,738.64 | 0.00 |
| Vendor Bill | 12/20/2011 | WC10025411-... | 52,161.39 | | 52,161.39 |
| Vendor Payment | 12/27/2011 | 12585 | | 52,161.39 | 0.00 |
| Vendor Bill | 12/28/2011 | 377295 | 34,738.64 | | 34,738.64 |
| Vendor Payment | 12/28/2011 | 2030 | | 34,738.64 | 0.00 |
| Vendor Bill | 1/20/2012 | WC10025411... | 52,161.33 | | 52,161.33 |
| Vendor Bill | 1/20/2012 | 1002541108 | 34,738.64 | | 86,899.97 |
| Vendor Payment | 1/27/2012 | 12741 | | 86,899.97 | 0.00 |
| Ending Balance | | | | 260,700.03 | 0.00 |
| **Bucyrus America, Inc.** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 1/19/2012 | 9085413S Buc... | 2,657.10 | | 2,657.10 |
| Ending Balance | | | | 0.00 | 2,657.10 |
| **BUSY BEE SEPTIC SYSTEMS** | | | | | |
| Beginning balance | | | | | 282.64 |
| Vendor Payment | 11/21/2011 | 12316 | | 282.64 | 0.00 |
| Vendor Bill | 12/1/2011 | A-64000 Busy... | 90.00 | | 90.00 |
| Vendor Payment | 12/1/2011 | 12586 | | 90.00 | 0.00 |
| Vendor Bill | 12/27/2011 | A-64168 Busy... | 95.40 | | 95.40 |
| Vendor Payment | 1/1/2012 | 12586 | | 95.40 | 0.00 |
| Vendor Bill | 1/1/2012 | A-64285 Busy... | 90.00 | | 90.00 |
| Vendor Payment | 1/27/2012 | A-64434 Busy... | | 90.00 | 0.00 |
| Vendor Payment | 1/27/2012 | 12743 | | 185.40 | 0.00 |
| Vendor Bill | 2/1/2012 | A-64558 Busy... | 185.40 | | 185.40 |

[handwritten annotation near BRICKSTREET: ??]

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 2/1/2012 | A-64696 Busy... | 95.40 | | 185.40 |
| Ending Balance | | | | 653.44 | 185.40 |
| **Caterpillar Global Mining America, LLC** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 1/25/2012 | 90857980 Cate... | 1,755.38 | | 1,755.38 |
| Vendor Bill | 1/31/2012 | 90862294 Cate... | 2,701.36 | | 4,456.74 |
| Ending Balance | | | | | 4,456.74 |
| **Caterpillar Global Mining Virginia LLC** | | | | | |
| Beginning balance | | | | | 17,562.05 |
| Vendor Bill | 11/17/2011 | 90825025 Buc... | 126.68 | | 17,688.73 |
| Vendor Bill | 11/28/2011 | 90829319 Buc... | 1,352.54 | | 19,041.27 |
| Vendor Bill | 11/28/2011 | 90829320 Buc... | 490.84 | | 19,532.11 |
| Vendor Bill | 11/28/2011 | 90829321 Buc... | 599.90 | | 20,132.01 |
| Vendor Bill | 12/29/2011 | 90836073 Buc... | 669.02 | | 20,801.03 |
| Vendor Payment | 12/22/2011 | 12549 | | 12,619.93 | 8,181.10 |
| Vendor Bill | 1/5/2012 | 90847462 Buc... | 6,512.00 | | 14,693.10 |
| Vendor Payment | 1/6/2012 | 12629 | | 7,512.08 | 7,181.02 |
| Vendor Bill | 1/9/2012 | 90849205 Buc... | 1,143.57 | | 8,324.59 |
| Vendor Bill | 1/12/2012 | 90850928 Buc... | 1,442.46 | | 9,767.05 |
| Ending Balance | | | | 20,132.01 | 9,767.05 |
| **CHEECH'S** | | | | | |
| Beginning balance | | | | | 43.06 |
| Vendor Payment | 11/30/2011 | 12409 | | 43.06 | 0.00 |
| Ending Balance | | | | 43.06 | 0.00 |
| **CHILD SUPPORT ENFORCEMENT** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 11/17/2011 | child support 4... | 106.13 | | 106.13 |
| Vendor Bill | 11/17/2011 | child support 4... | 129.92 | | 236.05 |
| Vendor Bill | 11/17/2011 | child support 4... | 109.62 | | 345.67 |
| Vendor Bill | 11/17/2011 | child support 4... | 80.77 | | 426.44 |
| Vendor Bill | 11/17/2011 | child support 4... | 83.31 | | 509.75 |
| Vendor Bill | 11/17/2011 | child support 4... | 171.15 | | 680.90 |
| Vendor Bill | 11/18/2011 | child support 4... | 164.37 | | 845.27 |
| Vendor Payment | 11/18/2011 | 12311 | | 845.27 | 0.00 |

Page 4

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 11/23/2011 | childsupport 47-1 | 129.92 | | 129.92 |
| Vendor Bill | 11/23/2011 | childsupport 47-2 | 106.13 | | 236.05 |
| Vendor Bill | 11/23/2011 | childsupport 47-3 | 164.37 | | 400.42 |
| Vendor Bill | 11/23/2011 | childsupport 47-4 | 171.15 | | 571.57 |
| Vendor Bill | 11/23/2011 | childsupport 47-5 | 83.31 | | 654.88 |
| Vendor Bill | 11/23/2011 | childsupport 47-6 | 80.77 | | 735.65 |
| Vendor Bill | 11/23/2011 | childsupport 47-7 | 109.62 | | 845.27 |
| Vendor Payment | 11/25/2011 | 12351 | | 845.27 | 0.00 |
| Vendor Bill | 12/1/2011 | child support 4... | 106.13 | | 106.13 |
| Vendor Bill | 12/1/2011 | child support 4... | 129.92 | | 236.05 |
| Vendor Bill | 12/1/2011 | child support 4... | 109.62 | | 345.67 |
| Vendor Bill | 12/1/2011 | child support 4... | 164.37 | | 510.04 |
| Vendor Bill | 12/1/2011 | child support 4... | 80.77 | | 590.81 |
| Vendor Bill | 12/1/2011 | child support 4... | 83.31 | | 674.12 |
| Vendor Bill | 12/1/2011 | child support 4... | 171.15 | | 845.27 |
| Vendor Payment | 12/2/2011 | 12426 | | 845.27 | 0.00 |
| Vendor Bill | 12/8/2011 | child support 5... | 83.31 | | 83.31 |
| Vendor Bill | 12/8/2011 | child support 4... | 171.15 | | 254.46 |
| Vendor Bill | 12/8/2011 | child support 4... | 80.77 | | 335.23 |
| Vendor Bill | 12/8/2011 | child support 4... | 109.62 | | 444.85 |
| Vendor Bill | 12/8/2011 | child support 4... | 106.13 | | 550.98 |
| Vendor Bill | 12/8/2011 | child support 4... | 129.92 | | 680.90 |
| Vendor Bill | 12/8/2011 | child support 4... | 164.37 | | 845.27 |
| Vendor Payment | 12/9/2011 | 12467 | | 845.27 | 0.00 |
| Vendor Bill | 12/15/2011 | child support 5... | 106.13 | | 106.13 |
| Vendor Bill | 12/15/2011 | child support 5... | 129.92 | | 236.05 |
| Vendor Bill | 12/15/2011 | child support 5... | 164.37 | | 400.42 |
| Vendor Bill | 12/15/2011 | child support 5... | 83.31 | | 483.73 |
| Vendor Bill | 12/15/2011 | child support 5... | 171.15 | | 654.88 |
| Vendor Bill | 12/15/2011 | child support 5... | 80.77 | | 735.65 |
| Vendor Bill | 12/15/2011 | child support 5... | 109.62 | | 845.27 |
| Vendor Payment | 12/16/2011 | 12508 | | 845.27 | 0.00 |
| Vendor Bill | 12/22/2011 | child support 5... | 83.31 | | 83.31 |
| Vendor Bill | 12/22/2011 | child support 5... | 171.15 | | 254.46 |
| Vendor Bill | 12/22/2011 | child support 5... | 80.77 | | 335.23 |
| Vendor Bill | 12/22/2011 | child support 5... | 109.62 | | 444.85 |
| Vendor Bill | 12/22/2011 | child support 5... | 106.13 | | 550.98 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
| --- | --- | --- | --- | --- | --- |
| Vendor Bill | 12/22/2011 | child support 5... | 129.92 | | 680.90 |
| Vendor Bill | 12/22/2011 | child support 5... | 164.37 | | 845.27 |
| Vendor Payment | 12/23/2011 | 12543 | | 845.27 | 0.00 |
| Vendor Bill | 12/29/2011 | child support 5... | 83.31 | | 83.31 |
| Vendor Bill | 12/29/2011 | child support 5... | 171.15 | | 254.46 |
| Vendor Bill | 12/29/2011 | child support 5... | 80.77 | | 335.23 |
| Vendor Bill | 12/29/2011 | child support 5... | 109.62 | | 444.85 |
| Vendor Bill | 12/29/2011 | child support 5... | 106.13 | | 550.98 |
| Vendor Bill | 12/29/2011 | child support 5... | 129.92 | | 680.90 |
| Vendor Bill | 12/29/2011 | child support 5... | 164.37 | | 845.27 |
| Vendor Payment | 12/30/2011 | 12589 | | 845.27 | 0.00 |
| Vendor Bill | 1/5/2012 | child support-1 | 83.31 | | 83.31 |
| Vendor Bill | 1/5/2012 | child support-2 | 171.15 | | 254.46 |
| Vendor Bill | 1/5/2012 | child support-3 | 80.77 | | 335.23 |
| Vendor Bill | 1/5/2012 | child support-4 | 109.62 | | 444.85 |
| Vendor Bill | 1/5/2012 | child support-5 | 106.13 | | 550.98 |
| Vendor Bill | 1/5/2012 | child support-6 | 129.92 | | 680.90 |
| Vendor Bill | 1/5/2012 | child support-7 | 164.37 | | 845.27 |
| Vendor Payment | 1/6/2012 | 12626 | | 845.27 | 0.00 |
| Vendor Bill | 1/12/2012 | child support 2-1 | 164.37 | | 164.37 |
| Vendor Bill | 1/12/2012 | child support 2-2 | 129.92 | | 294.29 |
| Vendor Bill | 1/12/2012 | child support 2-3 | 106.13 | | 400.42 |
| Vendor Bill | 1/12/2012 | child support 2-4 | 109.62 | | 510.04 |
| Vendor Bill | 1/12/2012 | child support 2-5 | 80.77 | | 590.81 |
| Vendor Bill | 1/12/2012 | child support 2-6 | 171.15 | | 761.96 |
| Vendor Bill | 1/12/2012 | child support 2-7 | 83.31 | | 845.27 |
| Vendor Payment | 1/13/2012 | 12667 | | 845.27 | 0.00 |
| Vendor Bill | 1/19/2012 | child support 3-1 | 164.37 | | 164.37 |
| Vendor Bill | 1/19/2012 | child support 3-2 | 129.92 | | 294.29 |
| Vendor Bill | 1/19/2012 | child support 3-3 | 106.13 | | 400.42 |
| Vendor Bill | 1/19/2012 | child support 3-4 | 109.62 | | 510.04 |
| Vendor Bill | 1/19/2012 | child support 3-5 | 80.77 | | 590.81 |
| Vendor Bill | 1/19/2012 | child support 3-6 | 171.15 | | 761.96 |
| Vendor Bill | 1/19/2012 | child support 3-7 | 83.31 | | 845.27 |
| Vendor Payment | 1/20/2012 | 12707 | | 845.27 | 0.00 |
| Vendor Payment | 1/20/2012 | | | | 0.00 |
| Vendor Bill | 1/26/2012 | child support 4-1 | 83.31 | | 83.31 |
| Vendor Bill | 1/26/2012 | child support 4-2 | 171.15 | | 254.46 |

# Alpha and Omega Coal Company LLC

## Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 1/26/2012 | child support 4-3 | 80.77 | | 335.23 |
| Vendor Bill | 1/26/2012 | child support 4-4 | 109.62 | | 444.85 |
| Vendor Bill | 1/26/2012 | child support 4-5 | 106.13 | | 550.98 |
| Vendor Bill | 1/26/2012 | child support 4-6 | 129.92 | | 680.90 |
| Vendor Bill | 1/26/2012 | child support 4-7 | 164.37 | | 845.27 |
| Vendor Payment | 1/27/2012 | 12748 | | 845.27 | 0.00 |
| Vendor Bill | 2/2/2012 | child support 5-1 | 83.31 | | 83.31 |
| Vendor Bill | 2/2/2012 | child support 5-2 | 171.15 | | 254.46 |
| Vendor Bill | 2/2/2012 | child support 5-3 | 80.77 | | 335.23 |
| Vendor Bill | 2/2/2012 | child support 5-4 | 109.62 | | 444.85 |
| Vendor Bill | 2/2/2012 | child support 5-5 | 106.13 | | 550.98 |
| Vendor Bill | 2/2/2012 | child support 5-6 | 129.92 | | 680.90 |
| Vendor Bill | 2/2/2012 | child support 5-7 | 164.37 | | 845.27 |
| Vendor Payment | 2/3/2012 | 12782 | | 845.27 | 0.00 |
| Vendor Bill | 2/10/2012 | child support 6-1 | 164.37 | | 164.37 |
| Vendor Bill | 2/10/2012 | child support 6-2 | 129.92 | | 294.29 |
| Vendor Bill | 2/10/2012 | child support 6-3 | 171.15 | | 465.44 |
| Vendor Bill | 2/10/2012 | child support 6-4 | 80.77 | | 546.21 |
| Vendor Payment | 2/10/2012 | 12800 | | 546.21 | 0.00 |
| **Ending Balance** | | | | **10,689.45** | **0.00** |
| **CINTAS** | | | | | |
| Beginning balance | | | | | **2,110.10** |
| Vendor Bill | 11/18/2011 | 0280049186 Ci... | 576.79 | | 2,686.89 |
| Vendor Payment | 11/30/2011 | 12417 | | 906.34 | 1,780.55 |
| Vendor Bill | 1/20/2012 | 0280051420 Ci... | 104.65 | | 1,885.20 |
| Vendor Bill | 1/26/2012 | 0280051513 Ci... | 1,522.54 | | 3,407.74 |
| **Ending Balance** | | | | **906.34** | **3,407.74** |
| **COMMUNITY TRUST BANK** | | | | | |
| Beginning balance | | | | | **(27.50)** |
| Vendor Bill | 11/18/2011 | 46 | 15,983.86 | | 15,956.36 |
| Vendor Payment | 11/18/2011 | 94/146/11 | | 15,983.86 | (27.50) |
| Vendor Payment | 11/22/2011 | 941/47-1 | | 57.60 | (85.10) |
| Vendor Payment | 11/22/2011 | 941/47-2 | | 16,807.43 | (16,892.53) |
| Vendor Payment | 11/25/2011 | 47 | 16,807.43 | | (85.10) |
| Vendor Bill | 11/26/2011 | 47-1 | 57.60 | | (27.50) |
| Vendor Bill | 12/2/2011 | 48 | 13,910.16 | | 13,882.66 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Payment | 12/2/2011 | 94/148/11 | | 13,910.16 | (27.50) |
| Vendor Bill | 12/9/2011 | 49 | 13,000.94 | | 12,973.44 |
| Vendor Payment | 12/9/2011 | 94/149/11 | | 13,000.94 | (27.50) |
| Vendor Bill | 12/16/2011 | 50 | 13,276.23 | | 13,248.73 |
| Vendor Payment | 12/16/2011 | 94/150/11 | | 13,276.23 | (27.50) |
| Vendor Bill | 12/23/2011 | 51 | 13,282.97 | | 13,255.47 |
| Vendor Payment | 12/23/2011 | 94/151/11 | | 13,282.97 | (27.50) |
| Vendor Bill | 12/30/2011 | child support 5... | 11,587.14 | | 11,559.64 |
| Vendor Payment | 12/30/2011 | 94/152/11 | | 11,587.14 | (27.50) |
| Vendor Bill | 1/6/2012 | 1 | 12,393.80 | | 12,366.30 |
| Vendor Payment | 1/6/2012 | 94/1/12 | | 12,393.80 | (27.50) |
| Vendor Payment | 1/10/2012 | 94/2/12 | | 12,743.51 | (12,771.01) |
| Vendor Bill | 1/13/2012 | 2 | 390.80 | | (12,380.21) |
| Vendor Bill | 1/13/2012 | 2-1 | 12,743.51 | | 363.30 |
| Vendor Payment | 1/13/2012 | 94/2/12-1 | | 390.80 | (27.50) |
| Vendor Bill | 1/20/2012 | 3 | 14,667.88 | | 14,640.38 |
| Vendor Payment | 1/20/2012 | 94/3/12 | | 14,667.88 | (27.50) |
| Vendor Bill | 1/21/2012 | 4 | 14,748.43 | | 14,720.93 |
| Vendor Payment | 1/27/2012 | 94/4/12 | | 14,748.43 | (27.50) |
| Vendor Bill | 1/27/2012 | 5 | 13,890.49 | | 13,862.99 |
| Vendor Payment | 2/3/2012 | 94/5/12 | | 13,890.49 | (27.50) |
| Vendor Bill | 2/3/2012 | 6 | 3,407.50 | | 3,380.00 |
| Vendor Payment | 2/10/2012 | 94/15/12 | | 3,407.50 | (27.50) |
| Vendor Bill | 2/10/2012 | 6 | 3,407.50 | | 3,380.00 |
| Vendor Payment | 2/13/2012 | 94/16/12 | | 3,407.50 | (27.50) |
| Vendor Bill | 2/13/2012 | 7 | 1,070.84 | | 1,043.34 |
| Vendor Payment | 2/13/2012 | 940/12/7 | | 1,070.84 | (27.50) |
| **Ending Balance** | | | | **171,219.58** | **(27.50)** |

### COVENANT PUMP SALES

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Beginning balance | | | | | |
| Vendor Bill | 11/16/2011 | 0824 Covenant... | 793.80 | | 793.80 |
| Vendor Bill | 11/21/2011 | 826 Covenant... | 3,150.00 | | |
| Vendor Payment | 11/30/2011 | 12420 | | 4,160.00 | |
| Vendor Bill | 12/22/2011 | 827 covenant... | 3,700.00 | | |
| **Ending Balance** | | | | **4,160.00** | |

### CSC (CORPORATION SERVICE CO.)

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Beginning balance | | | | | **0.00** |
| Vendor Bill | 11/30/2011 | 74050095 | 334.88 | | 334.88 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Payment | 11/30/2011 | 12390 | | 334.88 | 0.00 |
| Ending Balance | 11/30/2011 | | | 334.88 | 0.00 |
| **DEL-MAR HYDRAULIC SERVICE** | | | | | |
| Beginning balance | | | | | 31,653.00 |
| Vendor Bill | 11/17/2011 | 46030 Del-Mar... | 975.00 | | 32,628.00 |
| Vendor Bill | 11/17/2011 | 46029 Del-Mar... | 764.00 | | 33,392.00 |
| Vendor Payment | 11/30/2011 | 12392 | | 10,710.00 | 22,682.00 |
| Vendor Bill | 12/28/2011 | 46035 Del-Mar... | 2,432.00 | | 25,114.00 |
| Ending Balance | | | | 10,710.00 | 25,114.00 |
| **DSI Underground Systems, Inc.** | | | | | |
| Beginning balance | | | | | 50,343.26 |
| Vendor Bill | 11/17/2011 | 739012619 DSI | 2,721.60 | | 53,064.86 |
| Vendor Bill | 11/17/2011 | I35692 DSI | 11,447.77 | | 64,512.63 |
| Vendor Bill | 11/17/2011 | 739012625 DSI | 923.40 | | 65,436.03 |
| Vendor Bill | 11/29/2011 | I35741 DSI | 11,447.77 | | 76,883.80 |
| Vendor Payment | 11/30/2011 | 12406 | | 4,365.40 | 72,518.40 |
| Vendor Bill | 12/6/2011 | 739012753 DSI | 7,497.88 | | 80,016.28 |
| Vendor Bill | 12/7/2011 | I35787 DSI | 27,839.94 | | 107,856.22 |
| Vendor Payment | 12/22/2011 | 12551 | | 4,488.38 | 103,367.84 |
| Vendor Bill | 12/22/2011 | 739012911 DSI | 5,593.88 | | 108,961.72 |
| Vendor Bill | 12/29/2011 | I35915 DSI | 21,438.03 | | 130,399.75 |
| Vendor Payment | 12/29/2011 | 12664 | | 19,903.67 | 110,496.08 |
| Vendor Bill | 1/9/2012 | 739012215 DSI | 3,697.80 | | 114,193.88 |
| Vendor Bill | 1/9/2012 | I50153 DSI | 11,304.40 | | 125,498.28 |
| Ending Balance | 1/13/2012 | | | 28,757.45 | 125,498.28 |
| **EASTCO MINING L.P.** | | | | | |
| Beginning balance | | | | | 98,544.00 |
| Vendor Bill | 11/30/2011 | 2011-11 | 10,000.00 | | 108,544.00 |
| Vendor Bill | 12/31/2011 | 2011-12 | 10,000.00 | | 118,544.00 |
| Vendor Payment | 1/13/2012 | 12666 | | 33,600.00 | 84,944.00 |
| Ending Balance | | | | 33,600.00 | 84,944.00 |
| **EASTERN STATES MINE SUPPLY CO** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 12/29/2011 | 375854 Easter... | 900.00 | | 900.00 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 12/29/2011 | 375855 Easter... | 830.00 | | 1,730.00 |
| Ending Balance | | | | 0.00 | 1,730.00 |
| **Erics Trkng Co. LLC** | | | | | |
| Beginning balance | | | | | 7,918.14 |
| Vendor Bill | 11/28/2011 | 112811 Erics T... | 5,292.41 | | 13,210.55 |
| Vendor Bill | 12/20/2011 | 121511 Erics T... | 2,591.41 | | 15,801.96 |
| Vendor Bill | 1/9/2012 | 01092012 Eric... | 1,919.01 | | 17,720.97 |
| Ending Balance | | | | 0.00 | 17,720.97 |
| **Frontier** | | | | | |
| Beginning balance | | | | | 150.15 |
| Vendor Payment | 11/19/2011 | 12306 | | 150.15 | 0.00 |
| Vendor Bill | 12/1/2011 | 304393160007... | 149.12 | | 149.12 |
| Vendor Payment | 12/16/2011 | 12503 | | 149.12 | 0.00 |
| Vendor Bill | 1/1/2012 | 3043931600007... | 175.38 | | 175.38 |
| Vendor Payment | 1/20/2012 | 12702 | | 175.38 | 0.00 |
| Ending Balance | | | | 0.00 | 0.00 |
| **G4S Secure Solutions(USA)Inc** | | | | | |
| Beginning balance | | | | | 10,665.34 |
| Vendor Bill | 11/27/2011 | 6021802 G4S... | 4,632.71 | | 15,298.05 |
| Vendor Payment | 11/30/2011 | 12410 | | 1,628.67 | 13,669.38 |
| Vendor Bill | 12/11/2011 | 603047 G4S... | 4,162.15 | | 17,831.53 |
| Vendor Bill | 12/25/2011 | 6052366 G4S... | 4,484.65 | | 22,316.18 |
| Vendor Bill | 1/8/2012 | 6006848 G4S... | 4,369.49 | | 26,685.67 |
| Vendor Bill | 1/22/2012 | 6082351 G4S... | 4,211.51 | | 30,897.18 |
| Ending Balance | | | | 1,628.67 | 30,897.18 |
| **Global Recovery Services** | | | | | |
| Beginning balance | | | | | 1,869.60 |
| Vendor Bill | 1/24/2012 | 683-388317-D... | 12,609.65 | | 14,479.25 |
| Ending Balance | | | | 0.00 | 14,479.25 |
| **Hanson Aggregates Inc.** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 11/17/2011 | 2026167 Hans... | 1,314.07 | | 1,314.07 |
| Vendor Bill | 11/19/2011 | 2029378 Hans... | 1,090.88 | | 2,404.95 |
| Vendor Bill | 11/30/2011 | 2033885 Hans... | 1,317.99 | | 3,722.94 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| **HELPING HANDS CONSULTANTS** | | | | | |
| Beginning balance | | | | | |
| Vendor Bill | 12/14/2011 | 2044296 Hans... | 1,321.42 | | 5,044.36 |
| Vendor Bill | 12/16/2011 | 2046469 Hans... | 1,090.88 | | 6,135.24 |
| Vendor Bill | 1/11/2012 | 2059400 Hans... | 788.48 | | 6,923.72 |
| Vendor Bill | 1/20/2012 | 2064059 Hans... | 302.40 | | 7,226.12 |
| **Ending Balance** | | | | 0.00 | **7,226.12** |
| **HILTI INC.** | | | | | |
| Beginning balance | | | | | 153,053.40 |
| Vendor Bill | 11/30/2011 | 11-2011 | 23,753.60 | | 176,807.00 |
| Vendor Bill | 12/31/2011 | 12 | 38,510.22 | | 215,317.22 |
| Vendor Payment | 1/13/2012 | 12665 | | 5,500.00 | 209,817.22 |
| **Ending Balance** | | | | 5,500.00 | **209,817.22** |
| **Holden Machine & Fabrication, Inc.** | | | | | |
| Beginning balance | | | | | 3,277.57 |
| Vendor Payment | 12/5/2011 | 12403 | | 3,277.57 | 0.00 |
| Vendor Bill | 11/30/2011 | 4500395798 Hilti | 188.10 | | 188.10 |
| **Ending Balance** | | | | 3,277.57 | **188.10** |
| **HUGHES SUPPLY** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 1/30/2012 | 58517 Holden... | 5,690.00 | | 5,690.00 |
| Vendor Bill | 1/30/2012 | 58516 Holden... | 104.00 | | 5,794.00 |
| **Ending Balance** | | | | 0.00 | **5,794.00** |
| **IMPACT MINING INDUSTRY TRUST** | | | | | |
| Beginning balance | | | | | 9,376.32 |
| Vendor Payment | 11/18/2011 | 12313 | | 7,950.47 | 1,425.85 |
| Vendor Bill | 1/18/2012 | 107382 Hughe... | 783.66 | | 2,209.51 |
| Vendor Bill | 1/18/2012 | 107381 Hughe... | 702.20 | | 2,911.71 |
| **Ending Balance** | | | | 7,950.47 | **2,911.71** |
| Vendor Payment | 11/29/2011 | 12386 | | 33,757.68 | 0.00 |
| Vendor Bill | 12/1/2011 | 49716 Impact... | 33,757.68 | | (33,757.68) |
| Vendor Payment | 12/27/2011 | 12584 | | 35,357.30 | 0.00 |
| Vendor Bill | 1/1/2012 | 49716 Impact... | 35,357.30 | | (35,357.30) |
| **Ending Balance** | | | | 69,114.98 | **0.00** |

Page 11

Page 11

# Alpha and Omega Coal Company LLC

## Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| **Internal Revenue Service** | | | | | |
| Beginning balance | | | | | **324.17** |
| Vendor Bill | 11/18/2011 | 46 | 37.87 | | 362.04 |
| Vendor Bill | 11/25/2011 | 47 | 13.01 | | 375.05 |
| Vendor Bill | 12/2/2011 | 48 | 2.96 | | 378.01 |
| Vendor Bill | 1/6/2012 | 1 | 272.14 | | 650.15 |
| Vendor Bill | 1/13/2012 | 2-1 | 9.60 | | 659.75 |
| Vendor Bill | 1/13/2012 | 2 | 276.33 | | 936.08 |
| Vendor Bill | 1/20/2012 | 3 | 310.57 | | 1,246.65 |
| Vendor Bill | 1/27/2012 | 4 | 220.12 | | 1,466.77 |
| Vendor Payment | 1/27/2012 | 940/11 | | 378.01 | 1,088.76 |
| Vendor Bill | 2/3/2012 | 5 | 132.24 | | 1,221.00 |
| Vendor Bill | 2/10/2012 | 6 | 11.04 | | 1,232.04 |
| **Ending Balance** | | | | **378.01** | **1,232.04** |
| **J.H. FLETCHER & CO** | | | | | |
| Beginning balance | | | | | **43.70** |
| Vendor Payment | 11/30/2011 | 12422 | | 43.70 | 0.00 |
| Vendor Bill | 1/13/2012 | 20120546-01 J... | 348.18 | | 348.18 |
| Vendor Bill | 1/19/2012 | 201210930-01... | 1,605.76 | | 1,953.94 |
| Vendor Bill | 1/23/2012 | 201210930.02... | 15.89 | | 1,969.83 |
| Vendor Bill | 1/31/2012 | 201210930-03... | 15.89 | | 1,985.72 |
| **Ending Balance** | | | | **43.70** | **1,985.72** |
| **JOY TECHNOLOGIES, INC.** | | | | | |
| Beginning balance | | | | | **15,853.56** |
| Vendor Bill | 11/21/2011 | 9403763841 Jo... | 1,048.40 | | 16,901.96 |
| Vendor Bill | 11/23/2011 | 9403768184 Jo... | 1,310.84 | | 18,212.80 |
| Vendor Payment | 11/30/2011 | 12404 | | 3,909.16 | 14,303.64 |
| **Ending Balance** | | | | **3,909.16** | **14,303.64** |
| **JUSTICE MINE SERVICE** | | | | | |
| Beginning balance | | | | | **5,000.00** |
| Vendor Bill | 11/25/2011 | 112511 Justice... | 1,000.00 | | 6,000.00 |
| Vendor Payment | 11/30/2011 | 12424 | | 6,000.00 | 6,000.00 |
| Vendor Payment | 12/25/2011 | 122511 Justice... | | 2,000.00 | 4,000.00 |
| Vendor Bill | 12/25/2011 | 122511 Justice... | 1,000.00 | | 5,000.00 |
| Vendor Bill | 1/25/2012 | 12512 Justice... | 1,000.00 | | 6,000.00 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Ending Balance | | | | 2,000.00 | 6,000.00 |
| **K & B INDUSTRIAL SUPPLY** | | | | | |
| Beginning balance | | | | | **3,582.40** |
| Vendor Bill | 11/28/2011 | 7996 K&B Indu… | 6,625.00 | | 10,207.40 |
| Vendor Bill | 1/25/2012 | 8009 K&B Indu… | 5,206.45 | | 15,413.85 |
| Ending Balance | | | | 0.00 | 15,413.85 |
| **KENNEDY'S INDUSTRIAL ELECTRONI…** | | | | | |
| Beginning balance | | | | | **40,062.00** |
| Vendor Bill | 11/23/2011 | 9588 Kennedy'… | 1,690.00 | | 41,752.00 |
| Vendor Payment | 11/30/2011 | 12411 | | 7,140.00 | 34,612.00 |
| Vendor Bill | 12/7/2011 | 9628 Kennedy'… | 175.00 | | 34,787.00 |
| Ending Balance | | | | 7,140.00 | 34,787.00 |
| **KENTUCKY DEPARTMENT OF REVEN…** | | | | | |
| Beginning balance | | | | | **1,335.00** |
| Vendor Bill | 11/18/2011 | 46 | 790.31 | | 2,125.31 |
| Vendor Bill | 11/25/2011 | 47 | 749.97 | | 2,875.28 |
| Vendor Bill | 12/2/2011 | 48 | 595.76 | | 3,471.04 |
| Vendor Bill | 12/9/2011 | 49 | 651.90 | | 4,122.94 |
| Vendor Payment | 12/9/2011 | 12465 | | 2,875.28 | 1,247.66 |
| Vendor Bill | 12/16/2011 | 50 | 638.61 | | 1,886.27 |
| Vendor Bill | 12/16/2011 | 51 | 557.63 | | 2,443.90 |
| Vendor Bill | 12/30/2011 | 52 | 517.05 | | 2,960.95 |
| Vendor Bill | 1/6/2012 | 1 | 558.70 | | 3,519.65 |
| Vendor Bill | 1/13/2012 | 2 | 628.98 | | 4,148.63 |
| Vendor Bill | 1/20/2012 | 3 | 656.84 | | 4,805.47 |
| Vendor Bill | 1/27/2012 | 4 | 605.17 | | 5,410.64 |
| Vendor Payment | 1/27/2012 | 12746 | | 2,960.95 | 2,449.69 |
| Vendor Bill | 2/3/2012 | 5 | 577.71 | | 3,027.40 |
| Vendor Bill | 2/10/2012 | 6 | 81.56 | | 3,108.96 |
| Vendor Payment | 2/13/2012 | 12806 | | 659.27 | 2,449.69 |
| Vendor Payment | 2/14/2012 | 12805 | | 2,449.69 | 0.00 |
| Ending Balance | | | | 8,945.19 | 0.00 |
| **KERMIT WESTERN AUTO** | | | | | |
| Beginning balance | | | | | 320.32 |

# Alpha and Omega Coal Company LLC

## Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| **LEE SARTIN TRUCKING COMPANY, I...** | | | | | |
| Beginning balance | | | | | **2,925.00** |
| Vendor Bill | 11/16/2011 | 61110 Lee Sart... | 1,300.00 | | 4,225.00 |
| Vendor Bill | 11/28/2011 | 61139 Lee Sart... | 650.00 | | 4,875.00 |
| Vendor Payment | 11/30/2011 | 12421 | | 400.00 | 4,475.00 |
| Vendor Bill | 12/14/2011 | 61170 Lee Sart... | 1,300.00 | | 5,775.00 |
| Vendor Bill | 12/16/2011 | 61173 Lee Sart... | 875.00 | | 6,650.00 |
| Vendor Bill | 1/5/2012 | 61199 Lee Sart... | 650.00 | | 7,300.00 |
| Ending Balance | | | | **400.00** | **7,300.00** |
| **Logan Hydraulics Co. & Machine, Inc.** | | | | | |
| Beginning balance | | | | | **2,724.81** |
| Vendor Payment | 11/30/2011 | 12425 | | 675.00 | 2,049.81 |
| Ending Balance | | | | **675.00** | **2,049.81** |
| **Logi-Tec, Inc** | | | | | |
| Beginning balance | | | | | **0.00** |
| Vendor Bill | 1/5/2012 | 00149466 Logi... | 201.00 | | 201.00 |
| Ending Balance | | | | **0.00** | **201.00** |
| **MAYO MANUFACTURING CO.,INC.** | | | | | |
| Beginning balance | | | | | **34,396.51** |
| Vendor Payment | 11/30/2011 | 12414 | | 2,592.88 | 31,803.63 |
| Vendor Bill | 12/3/2011 | 0084321-IN Ma... | 11,297.92 | | 43,101.55 |
| Vendor Bill | 12/10/2011 | 0084292-IN Ma... | 4,064.74 | | 47,166.29 |
| Ending Balance | | | | **2,592.88** | **47,166.29** |
| **MID-STATE CABLE & MINE SUPPLY, I...** | | | | | |
| Beginning balance | | | | | **40,385.54** |
| Vendor Bill | 11/18/2011 | 6595 Mid-State... | 1,050.00 | | 41,435.54 |
| Vendor Payment | 11/30/2011 | 12407 | | 1,725.00 | 39,710.54 |
| Vendor Bill | 12/7/2011 | 6607 Mid-State... | 4,565.50 | | 44,276.04 |
| Vendor Bill | 1/3/2012 | 6623 Mid-State... | 5,161.00 | | 49,437.04 |
| Ending Balance | | | | **1,725.00** | **49,437.04** |

Vendor Bill    11/16/2011    241443 Kermit...    125.23         445.55
Vendor Payment    11/30/2011    12397             320.32    125.23
Vendor Bill    1/3/2012    242695 Kermit...    1,181.94         1,307.17
Ending Balance                    **320.32**    **1,307.17**

Page 14

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| **Mine Lifeline LLC** | | | | | |
| Beginning balance | | | | | **703.00** |
| Vendor Bill | 11/18/2011 | 11599 Mine Lif… | 593.50 | | 1,296.50 |
| Vendor Bill | 12/20/2011 | 11806 Mine Lif… | 400.00 | | 1,696.50 |
| Vendor Bill | 1/3/2012 | 11891 Mine Lif… | 1,656.00 | | 3,352.50 |
| **Ending Balance** | | | | | **3,352.50** |
| **MINUTEMAN PRESS** | | | | | |
| Beginning balance | | | | | **520.74** |
| Vendor Bill | 11/29/2011 | 53169 Minutem… | 168.00 | | 688.74 |
| Vendor Bill | 11/29/2011 | 53170 Minutem… | 68.95 | | 757.69 |
| Vendor Payment | 11/30/2011 | 12396 | | 168.00 | 589.69 |
| **Ending Balance** | | | | **168.00** | **589.69** |
| | | | | **0.00** | |
| **Mobile Transport Services, Inc.** | | | | | |
| Beginning balance | | | | | **46,575.00** |
| Vendor Bill | 11/15/2011 | 479 Mobile Tra… | 1,250.00 | | 47,825.00 |
| Vendor Bill | 11/15/2011 | 478 Mobile Tra… | 1,125.00 | | 48,950.00 |
| Vendor Bill | 11/16/2011 | 480 Mobile Tra… | 975.00 | | 49,925.00 |
| Vendor Bill | 11/16/2011 | 481 Mobile Tra… | 975.00 | | 50,900.00 |
| Vendor Bill | 11/16/2011 | 482 Mobile Tra… | 975.00 | | 51,875.00 |
| Vendor Bill | 11/16/2011 | 483 Mobile Tra… | 975.00 | | 52,850.00 |
| Vendor Bill | 11/18/2011 | 488 Mobile Tra… | 1,125.00 | | 53,975.00 |
| Vendor Bill | 11/21/2011 | 491 Mobile Tra… | 3,950.00 | | 57,925.00 |
| Vendor Bill | 11/28/2011 | 494 Mobile Tra… | 1,825.00 | | 59,750.00 |
| Vendor Payment | 11/30/2011 | 12405 | | 4,250.00 | 55,500.00 |
| Vendor Bill | 12/2/2011 | 503 Mobile Tra… | 625.00 | | 56,125.00 |
| Vendor Bill | 12/5/2011 | 509 Mobile Tra… | 562.50 | | 56,687.50 |
| Vendor Bill | 12/5/2011 | 507 Mobile Tra… | 4,250.00 | | 60,937.50 |
| Vendor Bill | 12/12/2011 | 517 Mobile Tra… | 562.50 | | 61,500.00 |
| Vendor Bill | 12/12/2011 | 519 Mobile Tra… | 500.00 | | 62,000.00 |
| Vendor Bill | 12/12/2011 | 518 Mobile Tra… | 450.00 | | 62,450.00 |
| Vendor Bill | 12/15/2011 | 528 Mobile Tra… | 3,650.00 | | 66,100.00 |
| Vendor Bill | 12/20/2011 | 536 Mobile Tra… | 1,000.00 | | 67,100.00 |
| Vendor Bill | 1/4/2012 | 553 Mobile Tra… | 900.00 | | 68,000.00 |
| Vendor Bill | 1/6/2012 | 554 Mobile Tra… | 900.00 | | 68,900.00 |
| Vendor Bill | 1/9/2012 | 556 Mobile Tra… | 850.00 | | 69,750.00 |

Page 16

# Alpha and Omega Coal Company LLC

Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 1/12/2012 | 559 Mobile Tra... | 1,125.00 | | 70,875.00 |
| Vendor Bill | 1/12/2012 | 560 Mobile Tra... | 625.00 | | 71,500.00 |
| Vendor Bill | 1/16/2012 | 565 Mobile Tra... | 3,600.00 | | 75,100.00 |
| Vendor Bill | 1/19/2012 | 567 Mobile Tra... | 2,650.00 | | 77,750.00 |
| Vendor Bill | 1/24/2012 | 570 Mobile Tra... | 750.00 | | 78,500.00 |
| Vendor Bill | 1/25/2012 | 572 Mobile Tra... | 600.00 | | 79,100.00 |
| Vendor Bill | 1/26/2012 | 575 Mobile Tra... | 400.00 | | 79,500.00 |
| Ending Balance | | | | | 79,500.00 |
| **Mountaineer Investigation & Security** | | | | | |
| Beginning balance | | | | | 3,702.50 |
| Vendor Payment | 11/30/2011 | 12399 | | 740.50 | 2,962.00 |
| Ending Balance | | | | 740.50 | 2,962.00 |
| **MSHA** | | | | | |
| Beginning balance | | | | | 58,000.00 |
| Vendor Bill | 11/17/2011 | 000272833 MS... | 3,090.00 | | 61,090.00 |
| Vendor Payment | 12/9/2011 | 12462 | | 19,333.00 | 41,757.00 |
| Vendor Payment | 12/16/2011 | 12504 | | 3,090.00 | 38,667.00 |
| Vendor Bill | 1/19/2012 | 000278601 MS... | 8,011.00 | | 46,678.00 |
| Vendor Bill | 2/1/2012 | WEVA2010123... | 14,066.00 | | 60,744.00 |
| Ending Balance | | | | 22,423.00 | 60,744.00 |
| **P&A ENGINEERS AND CONSULTANT....** | | | | | |
| Beginning balance | | | | | 4,448.00 |
| Vendor Bill | 12/27/2011 | 23 P&A Engine... | 896.25 | | 5,344.25 |
| Ending Balance | | | | 0.00 | 5,344.25 |
| **Parsley Enterprises, Inc.** | | | | | |
| Beginning balance | | | | | 6,271.91 |
| Vendor Bill | 11/16/2011 | 6086 Parsley E... | 7,995.45 | | 14,267.36 |
| Vendor Payment | 11/18/2011 | 12312 | | 6,271.91 | 7,995.45 |
| Vendor Payment | 11/25/2011 | 12352 | | 7,995.45 | 0.00 |
| Vendor Bill | 11/26/2011 | 6147 Parsley E... | 9,960.06 | | 9,960.06 |
| Vendor Bill | 11/29/2011 | 6148 Parsley E... | 3,282.32 | | 13,242.38 |
| Vendor Payment | 12/2/2011 | 12427 | | 9,960.06 | 3,282.32 |
| Vendor Bill | 12/8/2011 | 6207 Parsley E... | 8,882.00 | | 12,164.32 |
| Vendor Payment | 12/9/2011 | 12468 | | 3,282.32 | 8,882.00 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 12/15/2011 | 6231 Parsley E.... | 15,564.85 | | 24,446.85 |
| Vendor Payment | 12/16/2011 | 12509 | | 8,882.00 | 15,564.85 |
| Vendor Bill | 12/20/2011 | 6276 Parsley E.... | 17,672.63 | | 33,237.48 |
| Vendor Payment | 12/23/2011 | 12544 | | 15,564.85 | 17,672.63 |
| Vendor Bill | 12/27/2011 | 6303 Parsley E.... | 16,805.93 | | 34,478.56 |
| Vendor Payment | 12/30/2011 | 12590 | | 17,672.63 | 16,805.93 |
| Vendor Bill | 1/5/2012 | 6344 Parsley E.... | 17,450.47 | | 34,256.40 |
| Vendor Payment | 1/6/2012 | 12627 | | 16,805.93 | 17,450.47 |
| Vendor Payment | 1/13/2012 | 12668 | | 17,450.47 | 0.00 |
| Vendor Bill | 1/13/2012 | 6361 Parsley E.... | 14,938.75 | | 14,938.75 |
| Vendor Bill | 1/13/2012 | 6362 Parsley E.... | 4,060.00 | | 18,998.75 |
| Vendor Bill | 1/17/2012 | 6397 Parsley E.... | 18,709.68 | | 37,708.43 |
| Vendor Bill | 1/26/2012 | 6429 Parsley E.... | 15,688.87 | | 53,397.30 |
| Vendor Bill | 1/26/2012 | 6430 Parsley E.... | 2,295.31 | | 55,692.61 |
| Vendor Bill | 1/26/2012 | 6422 Parsley E.... | 2,258.43 | | 57,951.04 |
| Vendor Bill | 1/26/2012 | 6421 Parsley E.... | 985.15 | | 58,936.19 |
| Vendor Bill | 2/2/2012 | 6474 Parsley E.... | 12,373.56 | | 71,309.75 |
| Vendor Bill | 2/2/2012 | 6475 Parsley E.... | 4,046.20 | | 75,355.95 |
| **Ending Balance** | | | | | **75,355.95** |
| | | | | | **103,885.62** |
| **PAUL'S REPAIR SHOP, INC.** | | | | | |
| Beginning balance | | | | | 15,700.00 |
| Vendor Bill | 12/19/2011 | 47149 Paul's R... | 400.00 | | 16,100.00 |
| **Ending Balance** | | | | **0.00** | **16,100.00** |
| **PINEVILLE LUMBER CO.,INC.** | | | | | |
| Beginning balance | | | | | 23,309.16 |
| Vendor Bill | 11/22/2011 | 1713 Pineville.... | 2,223.90 | | 25,533.06 |
| Vendor Payment | 11/30/2011 | 12398 | | 6,039.24 | 19,493.82 |
| Vendor Bill | 12/27/2011 | 1717 Pineville.... | 5,216.16 | | 24,709.98 |
| **Ending Balance** | | | | **6,039.24** | **24,709.98** |
| **PRODUCTION EFFICIENCY CORP.** | | | | | |
| Beginning balance | | | | | 21,100.31 |
| Vendor Payment | 11/30/2011 | 12402 | | 6,385.81 | 14,714.50 |
| Vendor Bill | 1/3/2012 | 38096RJ | 321.00 | | 15,035.50 |
| Vendor Bill | 1/16/2012 | 38143RJ PEC | 729.00 | | 15,764.50 |
| **Ending Balance** | | | | **6,385.81** | **15,764.50** |

Page 17

# Alpha and Omega Coal Company LLC

Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012

Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide

Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| **Pyro-Chem Corporation** | | | | | |
| Beginning balance | | | | | **0.00** |
| Vendor Bill | 11/17/2011 | 22426 Pyro-Ch... | 226.53 | | 226.53 |
| **Ending Balance** | | | **226.53** | **0.00** | **226.53** |
| **SABER SUPPLY CO.** | | | | | |
| Beginning balance | | | | | **30,385.50** |
| Vendor Bill | 11/18/2011 | 055191 Saber... | 295.00 | | 30,680.50 |
| Vendor Bill | 11/18/2011 | 055192 Saber... | 110.00 | | 30,790.50 |
| Vendor Bill | 11/29/2011 | 055314 Saber... | 15.00 | | 30,805.50 |
| Vendor Bill | 11/29/2011 | 055313 Saber... | 159.25 | | 30,964.75 |
| Vendor Bill | 11/29/2011 | 055312 Saber... | 300.00 | | 31,264.75 |
| Vendor Bill | 11/29/2011 | 055311 Saber... | 462.50 | | 31,727.25 |
| Vendor Payment | 11/30/2011 | 12394 | | 5,788.00 | 25,939.25 |
| Vendor Bill | 11/30/2011 | 055371 Saber... | 2,225.00 | | 28,164.25 |
| Vendor Bill | 12/1/2011 | 055373 Saber... | 404.00 | | 28,568.25 |
| Vendor Bill | 12/1/2011 | 055372 Saber... | 900.00 | | 29,468.25 |
| Vendor Bill | 12/6/2011 | 055475 Saber... | 121.50 | | 29,589.75 |
| Vendor Bill | 12/8/2011 | 055509 Saber... | 1,982.00 | | 31,571.75 |
| Vendor Bill | 12/12/2011 | 055586 Saber... | 1,287.00 | | 32,858.75 |
| Vendor Bill | 12/13/2011 | 055618 Saber... | 567.00 | | 33,425.75 |
| Vendor Bill | 12/15/2011 | 055620 Saber... | 240.00 | | 33,665.75 |
| Vendor Bill | 12/15/2011 | 055621 Saber... | 300.00 | | 33,965.75 |
| Vendor Bill | 12/15/2011 | 055619 Saber... | 320.00 | | 34,285.75 |
| Vendor Bill | 12/16/2011 | 055670 Saber... | 989.00 | | 35,274.75 |
| Vendor Payment | 12/16/2011 | 12546 | | 5,859.00 | 29,415.75 |
| Vendor Bill | 12/22/2011 | 055778 Saber... | 300.00 | | 29,715.75 |
| Vendor Bill | 12/23/2011 | 055779 Saber... | 300.00 | | 30,015.75 |
| Vendor Bill | 12/23/2011 | 055832 Saber... | 640.00 | | 30,655.75 |
| Vendor Bill | 12/28/2011 | 055830 Saber... | 2,005.00 | | 32,660.75 |
| Vendor Bill | 12/28/2011 | 055831 Saber... | 464.00 | | 33,124.75 |
| Vendor Bill | 1/3/2012 | 00335971 Sa... | 1,034.00 | | 34,158.75 |
| Vendor Bill | 1/5/2012 | 00335972 Sa... | 1,200.00 | | 35,358.75 |
| Vendor Bill | 1/17/2012 | 00336711 Sa... | 477.50 | | 35,836.25 |
| Vendor Bill | 1/17/2012 | 00336712 Sa... | 680.00 | | 36,516.25 |
| Vendor Bill | 1/19/2012 | 00337285 Sa... | 238.75 | | 36,755.00 |
| Vendor Bill | 1/25/2012 | 00337286 Sa... | 515.00 | | 37,270.00 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Ending Balance | | | | 11,647.00 | 37,270.00 |
| **SCMRA** | | | | | |
| Beginning balance | | | | | 4,000.00 |
| Vendor Payment | 11/30/2011 | 12401 | | 2,400.00 | 1,600.00 |
| Vendor Bill | 12/1/2011 | 668 SCMRA | 600.00 | | 2,200.00 |
| Vendor Bill | 12/1/2011 | 669 SCMRA | 1,000.00 | | 3,200.00 |
| Vendor Bill | 1/1/2012 | 0685 SCMRA | 1,000.00 | | 4,200.00 |
| Vendor Bill | 1/1/2012 | 0686 SCMRA | 600.00 | | 4,800.00 |
| Vendor Bill | 2/1/2012 | 0702 SCMRA | 500.00 | | 5,300.00 |
| Ending Balance | | | | | 5,300.00 |
| **SERVICE PUMP & SUPPLY, INC** | | | | | |
| Beginning balance | | | | | 2,383.40 |
| Vendor Bill | 12/16/2011 | 30008757 Serv.... | 3,566.00 | | 5,939.40 |
| Ending Balance | | | | | 5,939.40 |
| **SMITH FASTENER CO.,INC** | | | | | |
| Beginning balance | | | | | 448.90 |
| Vendor Bill | 11/15/2011 | 474448-00 SMI.... | 254.45 | | 703.35 |
| Vendor Bill | 11/29/2011 | 475454-00 Smi.... | 71.51 | | 774.86 |
| Vendor Payment | 11/30/2011 | 12418 | | 179.63 | 595.23 |
| Vendor Bill | 12/20/2011 | 476962-00 Smi.... | 191.97 | | 787.20 |
| Vendor Bill | 12/27/2011 | 477376-00 Smi.... | 243.39 | | 1,030.59 |
| Ending Balance | | | | 0.00 | 1,030.59 |
| **Social Security Administration** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 11/18/2011 | 46 | 113.14 | | 113.14 |
| Vendor Payment | 11/19/2011 | 12308 | | 113.14 | 0.00 |
| Vendor Payment | 11/22/2011 | 2026 | | 150.12 | (150.12) |
| Vendor Bill | 11/25/2011 | 47 | 150.12 | | 0.00 |
| Vendor Payment | 11/29/2011 | 12387 | | 148.82 | (148.82) |
| Vendor Bill | 12/2/2011 | 48 | 148.82 | | 0.00 |
| Vendor Bill | 12/9/2011 | 49 | 134.29 | | 134.29 |
| Vendor Payment | 12/9/2011 | 12464 | | 134.29 | 0.00 |
| Vendor Bill | 12/16/2011 | 50 | 103.78 | | 103.78 |
| Vendor Payment | 12/16/2011 | 12506 | | 103.78 | 0.00 |

# Alpha and Omega Coal Company LLC

**Vendor Transaction History**

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 12/23/2011 | 51 | 154.50 | 154.50 | 154.50 |
| Vendor Payment | 12/23/2011 | 12542 | | 154.50 | 0.00 |
| Vendor Payment | 12/27/2011 | 12588 | | 121.30 | (121.30) |
| Vendor Bill | 12/30/2011 | 52 | 121.30 | | 0.00 |
| Vendor Bill | 1/6/2012 | 1 | 144.45 | | 144.45 |
| Vendor Payment | 1/6/2012 | 12625 | | 144.45 | 0.00 |
| Vendor Bill | 1/13/2012 | 2 | 154.50 | | 154.50 |
| Vendor Payment | 1/13/2012 | 2031 | | 154.50 | 0.00 |
| Vendor Bill | 1/20/2012 | 3 | 97.32 | | 97.32 |
| Vendor Payment | 1/20/2012 | 12704 | | 97.32 | 0.00 |
| Vendor Bill | 1/27/2012 | 4 | 144.45 | | 144.45 |
| Vendor Payment | 1/27/2012 | 12744 | | 144.45 | 0.00 |
| Vendor Payment | 2/1/2012 | 2035 | | 98.76 | (98.76) |
| Vendor Bill | 2/3/2012 | 5 | 98.76 | | 0.00 |
| **Ending Balance** | | | **1,565.43** | | **0.00** |
| **Sonny's Mobile Home Transporting &...** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 12/29/2011 | 122911  Sonny... | 16,000.00 | | 16,000.00 |
| Vendor Bill | 1/18/2012 | 11812  Sonny's... | 3,280.96 | | 19,280.96 |
| **Ending Balance** | | | **19,280.96** | | **19,280.96** |
| **SOUTHERN MINE SERVICE LLC** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Payment | 11/30/2011 | 12416 | | 213.37 | 213.37 |
| **Ending Balance** | | | **213.37** | **213.37** | **0.00** |
| **T & N ELECTRIC MOTOR EXCHANGE....** | | | | | |
| Beginning balance | | | | | 139,522.21 |
| Vendor Bill | 11/18/2011 | 0014798  T&N... | 4,978.58 | | 144,500.79 |
| Vendor Bill | 11/18/2011 | 0014799  T&N... | 8,500.00 | | 153,000.79 |
| Vendor Bill | 11/18/2011 | 0014800  T&N... | 550.00 | | 153,550.79 |
| Vendor Bill | 11/29/2011 | 0014845  T&N... | 4,850.00 | | 158,400.79 |
| Vendor Payment | 11/30/2011 | 12400 | | 21,464.94 | 136,935.85 |
| Vendor Bill | 11/30/2011 | 0014858  T&N... | 1,050.00 | | 137,985.85 |
| Vendor Bill | 11/30/2011 | 0014870  T&N... | 15,226.75 | | 153,212.60 |
| Vendor Bill | 11/30/2011 | 0014871  T&N... | 12,500.00 | | 165,712.60 |
| Vendor Bill | 11/30/2011 | 0014894  T&N... | 13,000.00 | | 178,712.60 |

# Alpha and Omega Coal Company LLC

## Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 12/28/2011 | 0014926 T&N... | 3,257.19 | | 181,969.79 |
| Vendor Bill | 12/31/2011 | 0014952 T&N... | 9,557.12 | | 191,526.91 |
| Vendor Payment | 1/6/2012 | 12628 | | 9,660.17 | 181,866.74 |
| Vendor Bill | 1/17/2012 | 0014995 T&N... | 350.00 | | 182,216.74 |
| Vendor Bill | 1/31/2012 | 0015116 T&N... | 21,866.00 | | 204,082.74 |
| Vendor Bill | 1/31/2012 | 0015115 T&N... | 5,400.00 | | 209,482.74 |
| Ending Balance | | | | 31,125.11 | 209,482.74 |
| **TCI (TIRE CENTERS INC.)** | | | | | |
| Beginning balance | | | | | 27,718.00 |
| Vendor Bill | 11/18/2011 | 3210007086 TCI | 9,588.00 | | 37,306.00 |
| Vendor Payment | 11/30/2011 | 12419 | | 9,150.00 | 28,156.00 |
| Vendor Bill | 12/19/2011 | 3210007303 TCI | 1,651.00 | | 29,807.00 |
| Vendor Bill | 1/2/2012 | 3210007368 TCI | 18,023.00 | | 47,830.00 |
| Vendor Bill | 1/20/2012 | 3210007510 TCI | 10,355.00 | | 58,185.00 |
| Vendor Bill | 1/27/2012 | 3200148566 TCI | 1,180.91 | | 59,365.91 |
| Ending Balance | | | | 9,150.00 | 59,365.91 |
| **THREE RIVERS PACKAGING, INC** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 1/2/2012 | 3R25915 Thre... | 15,624.00 | | 15,624.00 |
| Ending Balance | | | | 0.00 | 15,624.00 |
| **TMK Security** | | | | | |
| Beginning balance | | | | | 4,517.50 |
| Vendor Bill | 11/30/2011 | 13705 TMK Se... | 2,314.00 | | 6,831.50 |
| Vendor Bill | 12/15/2011 | 10394 TMK Se... | 1,300.00 | | 8,131.50 |
| Vendor Bill | 12/29/2011 | 10464 TMK Se... | 1,248.00 | | 9,379.50 |
| Vendor Bill | 1/11/2012 | 10540 TMK Se... | 1,248.00 | | 10,627.50 |
| Vendor Bill | 1/24/2012 | 10616 TMK Se... | 1,235.00 | | 11,862.50 |
| Vendor Bill | 2/7/2012 | 10664 TMK Se... | 143.00 | | 12,005.50 |
| Ending Balance | | | | 0.00 | 12,005.50 |
| **TREN SERVICES INC.** | | | | | |
| Beginning balance | | | | | 36,378.21 |
| Vendor Payment | 12/22/2011 | 12550 | | 3,884.10 | 32,494.11 |
| Vendor Bill | 1/25/2012 | 133-01-12 Tran... | 2,150.30 | | 34,644.41 |
| Ending Balance | | | | 3,884.10 | 34,644.41 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|------|------|-----|-------------------:|------------:|--------:|
| **TRYCO MACHINE & HYDRAULICS INC.** | | | | | |
| Beginning balance | | | | | **17,065.00** |
| Vendor Bill | 12/9/2011 | 1063 Tryco Ma.... | 7,285.00 | | 24,350.00 |
| Vendor Bill | 1/6/2012 | 1065 Tryco Ma.... | 4,318.00 | | 28,668.00 |
| Vendor Bill | 2/7/2012 | 1074 Tryco Ma.... | 7,120.00 | | 35,788.00 |
| Ending Balance | | | | 0.00 | 35,788.00 |
| **Tug Valley Surveying, Inc.** | | | | | |
| Beginning balance | | | | | **11,507.25** |
| Vendor Payment | 11/30/2011 | 12393 | | 7,450.40 | 4,056.85 |
| Vendor Bill | 11/30/2011 | TVS-004545 T... | 4,542.14 | | 8,598.99 |
| Vendor Bill | 12/15/2011 | TVS-004557 T... | 2,890.20 | | 11,489.19 |
| Vendor Bill | 12/30/2011 | TVS-004565 T... | 4,963.30 | | 16,452.49 |
| Vendor Payment | 1/9/2012 | 12663 | | 8,598.99 | 7,853.50 |
| Vendor Bill | 1/13/2012 | TVS-004581 T... | 5,082.50 | | 12,936.00 |
| Vendor Bill | 1/27/2012 | TVS-004585 T... | 5,769.00 | | 18,705.00 |
| Ending Balance | | | | 16,049.39 | 18,705.00 |
| **UNEMPLOYMENT COMPENSATION DI....** | | | | | |
| Beginning balance | | | | | **2,777.53** |
| Vendor Bill | 11/18/2011 | 46 | 535.67 | | 3,313.20 |
| Vendor Bill | 11/25/2011 | 47 | 532.54 | | 3,845.74 |
| Vendor Bill | 12/2/2011 | 48 | 295.84 | | 4,141.58 |
| Vendor Bill | 12/9/2011 | 49 | 282.09 | | 4,423.67 |
| Vendor Bill | 12/16/2011 | 50 | 229.67 | | 4,653.34 |
| Vendor Bill | 12/23/2011 | 51 | 114.33 | | 4,767.67 |
| Vendor Bill | 12/30/2011 | 52 | 64.22 | | 4,831.89 |
| Vendor Bill | 1/6/2012 | 1 | 2,041.16 | | 6,873.05 |
| Vendor Bill | 1/13/2012 | 2-1 | 72.00 | | 6,945.05 |
| Vendor Bill | 1/13/2012 | 2 | 2,072.20 | | 9,017.25 |
| Vendor Bill | 1/20/2012 | 3 | 2,329.50 | | 11,346.75 |
| Vendor Bill | 1/27/2012 | 4 | 2,327.93 | | 13,674.68 |
| Vendor Payment | 1/27/2012 | 12745 | | 4,831.89 | 8,842.79 |
| Vendor Bill | 2/3/2012 | 5 | 2,129.79 | | 10,972.58 |
| Vendor Bill | 2/10/2012 | 6 | 347.17 | | 11,319.75 |
| Vendor Payment | 2/13/2012 | 12807 | | 11,319.75 | 0.00 |
| Ending Balance | | | | 16,151.64 | 0.00 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History
Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| **UNITED CENTRAL SUPPLY** | | | | | |
| Beginning balance | | | | | **192,774.91** |
| Vendor Bill | 11/15/2011 | 908645 United... | 9,672.14 | | 202,447.05 |
| Vendor Bill | 11/17/2011 | 910744 United... | 9,882.23 | | 212,329.28 |
| Vendor Bill | 11/21/2011 | 913028 United... | 4,347.55 | | 216,676.83 |
| Vendor Bill | 11/21/2011 | 913297 United... | 9,220.55 | | 225,897.38 |
| Vendor Bill | 11/23/2011 | 915069 United... | 8,366.37 | | 234,263.75 |
| Vendor Bill | 11/29/2011 | 916539 United... | 1,756.48 | | 236,020.23 |
| Vendor Bill | 11/29/2011 | 916762 United... | 2,656.13 | | 238,676.36 |
| Vendor Payment | 11/30/2011 | 12395 | | 28,650.05 | 210,026.31 |
| Vendor Bill | 11/30/2011 | 918235 United... | 4,578.39 | | 214,604.70 |
| Vendor Credit Memo | 11/30/2011 | 917752 United... | (1,202.50) | | 213,402.20 |
| Vendor Bill | 12/2/2011 | 919009 United... | 2,398.28 | | 215,800.48 |
| Vendor Bill | 12/5/2011 | 920901 United... | 1,471.28 | | 217,271.76 |
| Vendor Bill | 12/5/2011 | 921256 United... | 9,433.30 | | 226,705.06 |
| Vendor Bill | 12/7/2011 | 923068 United... | 14,361.40 | | 241,066.46 |
| Vendor Bill | 12/8/2011 | 924193 United... | 3,675.22 | | 244,741.68 |
| Vendor Bill | 12/9/2011 | 925648 United... | 2,805.61 | | 247,547.29 |
| Vendor Bill | 12/13/2011 | 927413 United... | 3,489.42 | | 251,036.71 |
| Vendor Bill | 12/14/2011 | 928588 United... | 10,457.13 | | 261,493.84 |
| Vendor Bill | 12/16/2011 | 930633 United... | 9,322.90 | | 270,816.74 |
| Vendor Bill | 12/19/2011 | 931746 United... | 6,454.20 | | 277,270.94 |
| Vendor Bill | 12/20/2011 | 932877 United... | 2,283.26 | | 279,554.20 |
| Vendor Payment | 12/22/2011 | 12545 | | 18,374.91 | 261,179.29 |
| Vendor Bill | 12/22/2011 | 935091 United... | 1,233.89 | | 262,413.18 |
| Vendor Bill | 12/22/2011 | 935038 United... | 4,117.64 | | 266,530.82 |
| Vendor Bill | 12/22/2011 | 934881 United... | 1,764.50 | | 268,295.32 |
| Vendor Bill | 12/23/2011 | 935951 United... | 2,567.22 | | 270,862.54 |
| Vendor Bill | 12/27/2011 | 936503 United... | 4,101.85 | | 274,964.39 |
| Vendor Bill | 12/29/2011 | 938277 United... | 4,502.12 | | 279,466.51 |
| Vendor Bill | 12/30/2011 | 939328 United... | 8,044.29 | | 287,510.80 |
| Vendor Bill | 12/30/2011 | 939363 United... | 78.29 | | 287,589.09 |
| Vendor Bill | 1/3/2012 | 940154 United... | 2,781.16 | | 290,370.25 |
| Vendor Bill | 1/5/2012 | 941688 United... | 3,800.01 | | 294,170.26 |
| Vendor Payment | 1/6/2012 | 12630 | | 30,725.32 | 263,444.94 |
| Vendor Payment | 1/6/2012 | 943116 United... | 10,400.77 | | 273,845.71 |
| Vendor Bill | 1/9/2012 | 944276 United... | 2,427.30 | | 276,273.01 |

Page 72

# Alpha and Omega Coal Company LLC

## Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 1/12/2012 | 947929 United... | 5,336.59 | | 281,609.60 |
| Vendor Bill | 1/17/2012 | 950834 United... | 4,556.46 | | 286,166.06 |
| Vendor Payment | 1/18/2012 | 12706 | | 15,000.00 | 271,166.06 |
| Vendor Bill | 1/19/2012 | 953319 United... | 13,502.33 | | 284,668.39 |
| Vendor Payment | 1/24/2012 | 12747 | | 13,666.68 | 271,001.71 |
| Vendor Bill | 1/27/2012 | 960401 United... | 4,106.27 | | 275,107.98 |
| Vendor Bill | 1/30/2012 | 961929 United... | 12,305.80 | | 287,413.78 |
| **Ending Balance** | | | | **106,416.96** | **287,413.78** |
| **Valley National Gases WV, LLC** | | | | | |
| Beginning balance | | | | | 2,531.51 |
| Vendor Bill | 11/16/2011 | 03551074 Vall... | 466.12 | | 2,997.63 |
| Vendor Payment | 11/30/2011 | 12413 | | 1,297.90 | 1,699.73 |
| Vendor Bill | 11/30/2011 | 03645832 Vall... | 448.75 | | 2,148.48 |
| Vendor Bill | 12/29/2011 | 03790871 Vall... | 479.94 | | 2,628.42 |
| Vendor Bill | 12/31/2011 | 03836066 Vall... | 472.38 | | 3,100.80 |
| **Ending Balance** | | | | **1,297.90** | **3,100.80** |
| **VISION SERVICE PLAN** | | | | | |
| Beginning balance | | | | | 0.00 |
| Vendor Bill | 11/17/2011 | 12701409003... | 826.71 | | 826.71 |
| Vendor Payment | 12/9/2011 | 12463 | | 826.71 | 0.00 |
| Vendor Bill | 12/19/2011 | 12701409003... | 826.71 | | 826.71 |
| Vendor Payment | 1/6/2012 | 12624 | | 826.71 | 0.00 |
| **Ending Balance** | | | | **1,653.42** | **0.00** |
| **WALKER MACHINERY** | | | | | |
| Beginning balance | | | | | 12,052.50 |
| Vendor Payment | 11/30/2011 | 12423 | | 2,568.51 | 9,483.99 |
| Vendor Bill | 12/7/2011 | 640896 Walker... | 12,036.70 | | 21,520.69 |
| Vendor Bill | 12/13/2011 | 841377 Walker... | 1,258.00 | | 22,778.69 |
| Vendor Payment | 12/22/2011 | 12548 | | 7,070.85 | 15,707.84 |
| Vendor Bill | 1/4/2012 | 1761881 Walk... | 70.35 | | 15,778.19 |
| Vendor Bill | 1/16/2012 | 646615 Walker... | 1,128.65 | | 16,906.84 |
| Vendor Bill | 1/23/2012 | 1770569 Walk... | 50.34 | | 16,957.18 |
| Vendor Bill | 1/28/2012 | 0647055 Walk... | 2,329.10 | | 19,286.28 |
| **Ending Balance** | | | | **9,639.36** | **19,286.28** |

# Alpha and Omega Coal Company LLC

## Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| **WASTE MANAGEMENT OF WEST VIR....** | | | | | |
| Beginning balance | | | | | 484.33 |
| Vendor Bill | 11/16/2011 | 596003033905... | 788.80 | | 1,273.13 |
| Vendor Payment | 11/19/2011 | 12305 | | 484.33 | 788.80 |
| Vendor Bill | 12/1/2011 | 1216134059862... | 891.91 | | 1,680.71 |
| Vendor Bill | 12/1/2011 | 1216072059864... | 337.40 | | 2,018.11 |
| Vendor Payment | 12/9/2011 | 12461 | | 788.80 | 1,229.31 |
| Vendor Payment | 12/16/2011 | 12502 | | 1,229.31 | 0.00 |
| Vendor Bill | 12/16/2011 | 1216207059966... | 794.82 | | 794.82 |
| Vendor Bill | 1/1/2012 | 1229638059861... | 1,705.63 | | 2,500.45 |
| Vendor Bill | 1/1/2012 | 1229576059961... | 1,206.70 | | 3,707.15 |
| Vendor Payment | 1/6/2012 | 12623 | | 794.82 | 2,912.33 |
| Vendor Payment | 1/20/2012 | 12701 | | 2,912.33 | 0.00 |
| Vendor Bill | 2/1/2012 | 596003033905... | 949.42 | | 949.42 |
| Vendor Bill | 2/11/2012 | 596002418705... | 334.05 | | 1,283.47 |
| Ending Balance | | | | 6,209.59 | 1,283.47 |
| **WAYCO LIMITED PARTNERSHIP** | | | | | |
| Beginning balance | | | | | 286,879.72 |
| Vendor Payment | 11/15/2011 | 12310 | | 1,321.32 | 285,558.40 |
| Vendor Payment | 11/17/2011 | 12309 | | 2,878.68 | 282,679.72 |
| Vendor Bill | 11/23/2011 | 021682275614... | 656.75 | | 283,336.47 |
| Vendor Payment | 11/25/2011 | 2027 | | 1,675.00 | 281,661.47 |
| Vendor Bill | 12/1/2011 | 12111 guardia... | 2,698.37 | | 284,359.84 |
| Vendor Payment | 12/1/2011 | 12587 | | 20,000.00 | 264,359.84 |
| Vendor Bill | 12/27/2011 | 12587 | 639.00 | | 264,998.84 |
| Vendor Payment | 1/1/2012 | 010112 Pruden... | | | |
| Vendor Bill | 1/4/2012 | 1412 guardian i... | 2,668.63 | | 267,667.47 |
| Vendor Payment | 1/20/2012 | 12705 | | 6,006.00 | 261,661.47 |
| Ending Balance | | | | 31,881.00 | 261,661.47 |
| **WV DEPARTMENT OF TAX & REVENUE** | | | | | |
| Beginning balance | | | | | 4,842.00 |
| Vendor Bill | 11/18/2011 | 46 | 2,449.00 | | 7,291.00 |
| Vendor Bill | 11/25/2011 | 47 | 2,681.00 | | 9,972.00 |
| Vendor Bill | 11/26/2011 | 47-1 | 15.00 | | 9,987.00 |
| Vendor Bill | 12/2/2011 | 48 | 2,246.00 | | 12,233.00 |
| Vendor Bill | 12/9/2011 | 49 | 2,056.00 | | 14,289.00 |
| Vendor Payment | 12/9/2011 | 12466 | | 9,987.00 | 4,302.00 |

# Alpha and Omega Coal Company LLC

Vendor Transaction History

Date Range: November 15, 2011 - February 15, 2012
Transaction type: All, Vendor group: All, Vendor name: All, Amount: Any, Void: Hide
Wednesday, February 15, 2012

| Type | Date | No. | Transaction Amount | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 12/16/2011 | 50 | 2,145.00 | | 6,447.00 |
| Vendor Bill | 12/23/2011 | 51 | 2,275.00 | | 8,722.00 |
| Vendor Bill | 12/30/2011 | 52 | 1,976.00 | | 10,698.00 |
| Vendor Bill | 1/6/2012 | 1 | 1,936.00 | | 12,634.00 |
| Vendor Bill | 1/13/2012 | 2-1 | 86.00 | | 12,720.00 |
| Vendor Bill | 1/13/2012 | 2 | 1,919.00 | | 14,639.00 |
| Vendor Bill | 1/20/2012 | 3 | 2,243.00 | | 16,882.00 |
| Vendor Payment | 1/20/2012 | 12703 | | 10,698.00 | 6,184.00 |
| Vendor Bill | 1/27/2012 | 4 | 2,296.00 | | 8,480.00 |
| Vendor Bill | 2/3/2012 | 5 | 2,176.00 | | 10,656.00 |
| Vendor Bill | 2/10/2012 | 6 | 578.00 | | 11,234.00 |
| Vendor Bill | 2/13/2012 | 7 | 203.00 | | 11,437.00 |
| Vendor Payment | 2/13/2012 | 12808 | | 2,957.00 | 8,480.00 |
| Vendor Payment | 2/14/2012 | 12804 | | 8,480.00 | 8,480.00 |
| **Ending Balance** | | | | **32,122.00** | **0.00** |

## WV OFFICE OF MINERS HS&T

Beginning balance

| | | | | | 0.00 |
|---|---|---|---|---|---|
| Vendor Bill | 11/30/2011 | 2130115201... | 200.00 | | 200.00 |
| Vendor Bill | 12/21/2011 | 19501182011.... | 192.00 | | 392.00 |
| Vendor Bill | 12/22/2011 | 203029220111... | 608.00 | | 1,000.00 |
| Check | 1/20/2012 | 2033 | 100.00 | | 1,100.00 |
| Check | 1/20/2012 | 2033 | | 100.00 | 1,000.00 |
| Check | 1/25/2012 | 2034 | | 100.00 | 1,100.00 |
| Check | 1/25/2012 | 2034 | 100.00 | | 1,000.00 |
| **Ending Balance** | | | | **200.00** | **1,000.00** |

| **TOTAL** | | | | **1,135,828.22** | **2,155,215.38** |

Page 76



EXHIBIT
3-C

# Alpha and Omega Coal Company LLC
## Vendor Transaction History

Date Range: February 1, 2011 - February 17, 2012
Transaction type: All,  Vendor group: All,  Vendor name: Selected Names,  Amount: Any,  Void: Hide
Monday, February 20, 2012

|  | Date | No. | Amount Invoiced | Paid Amount | Balance |
|---|---|---|---|---|---|
| **EASTCO MINING L.P.** | | | | | |
| **Beginning balance** | | | | | **187,444.00** |
| Vendor Payment | 2/16/2011 | 1986 | | 20,700.00 | 166,744.00 |
| Vendor Payment | 2/21/2011 | 10491 | | 20,000.00 | 146,744.00 |
| Vendor Bill | 2/28/2011 | 2011-2 | 10,000.00 | | 156,744.00 |
| Vendor Payment | 3/16/2011 | 10671 | | 20,000.00 | 136,744.00 |
| Vendor Bill | 3/31/2011 | 2011-3 | 10,000.00 | | 146,744.00 |
| Vendor Payment | 4/15/2011 | 10855 | | 20,000.00 | 126,744.00 |
| Vendor Bill | 4/30/2011 | 2011-4 | 10,000.00 | | 136,744.00 |
| Vendor Payment | 5/16/2011 | 11137 | | 20,000.00 | 116,744.00 |
| Vendor Bill | 5/31/2011 | 2011-5 | 10,000.00 | | 126,744.00 |
| Vendor Payment | 6/17/2011 | 11314 | | 20,000.00 | 108,744.00 |
| Vendor Bill | 6/30/2011 | 2011-6 | 10,000.00 | | 116,744.00 |
| Vendor Payment | 7/12/2011 | 2006 | | 20,000.00 | 96,744.00 |
| Vendor Payment | 7/14/2011 | 2007 | | 12,100.00 | 84,644.00 |
| Vendor Payment | 7/26/2011 | 2009 | | 6,100.00 | 78,544.00 |
| Vendor Bill | 7/31/2011 | 2011-7 | 10,000.00 | | 88,544.00 |
| Vendor Bill | 8/31/2011 | 2011-8 | 10,000.00 | | 98,544.00 |
| Vendor Bill | 9/30/2011 | 2011-9 | 10,000.00 | | 108,544.00 |
| Vendor Payment | 10/12/2011 | 12083 | | 20,000.00 | 88,544.00 |
| Vendor Bill | 10/31/2011 | 2011-10 | 10,000.00 | | 98,544.00 |
| Vendor Bill | 11/30/2011 | 2011-11 | 10,000.00 | | 108,544.00 |
| Vendor Bill | 12/31/2011 | 2011-12 | 10,000.00 | | 118,544.00 |
| Vendor Payment | 1/13/2012 | 12666 | | 33,600.00 | 84,944.00 |
| **Ending Balance** | | | **110,000.00** | **212,500.00** | **84,944.00** |

|  | Date | No. | Amount Invoiced | Paid Amount | Balance |
|---|---|---|---|---|---|
| **HELPING HANDS CONSULTANTS** | | | | | |
| **Beginning balance** | | | | | **138,111.44** |
| Vendor Payment | 2/2/2011 | 10350 | | 13,700.00 | 124,411.44 |
| Vendor Payment | 2/10/2011 | 1989 | | 7,200.00 | 117,211.44 |
| Vendor Payment | 2/16/2011 | 1991 | | 6,000.00 | 111,211.44 |
| Vendor Payment | 2/23/2011 | 10519 | | 15,500.00 | 95,711.44 |
| Vendor Payment | 2/23/2011 | 10520 | | 15,500.00 | 80,211.44 |
| Vendor Bill | 2/28/2011 | 2/2011 | 18,983.70 | | 99,195.14 |
| Vendor Payment | 3/16/2011 | 10672 | | 8,300.00 | 90,895.14 |
| Vendor Bill | 3/31/2011 | 3/2011 | 35,753.74 | | 126,648.88 |
| Vendor Payment | 4/1/2011 | 1994 | | 12,700.00 | 113,948.88 |
| Vendor Payment | 4/7/2011 | 10820 | | 7,500.00 | 106,448.88 |
| Vendor Payment | 4/13/2011 | 10872 | | 7,800.00 | 98,648.88 |
| Vendor Payment | 4/18/2011 | 10929 | | 6,500.00 | 92,148.88 |
| Vendor Payment | 4/27/2011 | 10975 | | 6,150.00 | 85,998.88 |
| Vendor Bill | 4/30/2011 | 4/2011 | 32,037.74 | | 118,036.62 |
| Vendor Payment | 5/6/2011 | 11042 | | 19,000.00 | 99,036.62 |

| | Date | No. | Amount Invoiced | Paid Amount | Balance |
|---|---|---|---|---|---|
| Vendor Bill | 5/31/2011 | 5/2011 | 21,947.80 | | 120,984.42 |
| Vendor Payment | 6/3/2011 | 11246 | | 15,000.00 | 105,984.42 |
| Vendor Payment | 6/15/2011 | 2001 | | 10,200.00 | 95,784.42 |
| Vendor Payment | 6/22/2011 | 11409 | | 13,000.00 | 82,784.42 |
| Vendor Bill | 6/30/2011 | 2011/6 | 20,165.97 | | 102,950.39 |
| Vendor Payment | 7/8/2011 | 11484 | | 12,700.00 | 90,250.39 |
| Vendor Payment | 7/20/2011 | 2008 | | 2,500.00 | 87,750.39 |
| Vendor Bill | 7/31/2011 | 7/2011 | 41,807.24 | | 129,557.63 |
| Vendor Payment | 8/1/2011 | 11644 | | 11,200.00 | 118,357.63 |
| Vendor Payment | 8/22/2011 | 2011 | | 2,500.00 | 115,857.63 |
| Vendor Bill | 8/31/2011 | 8/2011 | 27,509.05 | | 143,366.68 |
| Vendor Payment | 9/28/2011 | 11950 | | 7,000.00 | 136,366.68 |
| Vendor Payment | 9/28/2011 | 2019 | | 3,500.00 | 132,866.68 |
| Vendor Bill | 9/30/2011 | 9/2011 | 33,137.72 | | 166,004.40 |
| Vendor Payment | 10/7/2011 | 12016 | | 9,800.00 | 156,204.40 |
| Vendor Payment | 10/12/2011 | 12066 | | 8,500.00 | 147,704.40 |
| Vendor Payment | 10/21/2011 | 2023 | | 7,800.00 | 139,904.40 |
| Vendor Payment | 10/30/2011 | 12170 | | 5,800.00 | 134,104.40 |
| Vendor Bill | 10/31/2011 | 94242418 | 25,749.00 | | 159,853.40 |
| Vendor Payment | 11/11/2011 | 2024 | | 6,800.00 | 153,053.40 |
| Vendor Bill | 11/30/2011 | 11-2011 | 23,753.60 | | 176,807.00 |
| Vendor Bill | 12/31/2011 | 12 | 38,510.22 | | 215,317.22 |
| Vendor Payment | 1/13/2012 | 12665 | | 5,500.00 | 209,817.22 |
| **Ending Balance** | | | **319,355.78** | **247,650.00** | **209,817.22** |

| | Date | No. | Amount Invoiced | Paid Amount | Balance |
|---|---|---|---|---|---|
| **WAYCO LIMITED PARTNERSHIP** | | | | | |
| **Beginning balance** | | | | | **67,751.00** |
| Vendor Bill | 2/1/2011 | 212011 Prude | 585.75 | | 68,336.75 |
| Vendor Bill | 2/1/2011 | 2111 guardiar | 2,548.49 | | 70,885.24 |
| Vendor Bill | 2/4/2011 | 5 | 27,944.50 | | 98,829.74 |
| Vendor Payment | 2/4/2011 | 10349 | | 38,000.00 | 60,829.74 |
| Vendor Bill | 2/11/2011 | 6 | 28,044.50 | | 88,874.24 |
| Vendor Payment | 2/11/2011 | 10386 | | 18,500.00 | 70,374.24 |
| Vendor Payment | 2/15/2011 | 10450 | | 3,134.24 | 67,240.00 |
| Vendor Payment | 2/15/2011 | 10451 | | 12,753.00 | 54,487.00 |
| Vendor Bill | 2/18/2011 | 7 | 30,158.50 | | 84,645.50 |
| Vendor Payment | 2/21/2011 | 10490 | | 54,487.00 | 30,158.50 |
| Vendor Payment | 2/23/2011 | 10518 | | 16,000.00 | 14,158.50 |
| Vendor Bill | 2/25/2011 | 8 | 30,539.50 | | 44,698.00 |
| Vendor Payment | 3/1/2011 | 10556 | | 17,000.00 | 27,698.00 |
| Vendor Bill | 3/1/2011 | 3111  Pruder | 585.75 | | 28,283.75 |
| Vendor Bill | 3/1/2011 | 311 guardian | 2,548.49 | | 30,832.24 |
| Vendor Bill | 3/4/2011 | 9 | 32,649.00 | | 63,481.24 |
| Vendor Payment | 3/8/2011 | 10630 | | 14,700.00 | 48,781.24 |
| Vendor Bill | 3/11/2011 | 10 | 27,708.00 | | 76,489.24 |
| Vendor Payment | 3/11/2011 | 10597 | | 3,134.24 | 73,355.00 |
| Vendor Payment | 3/11/2011 | 10598 | | 19,489.50 | 53,865.50 |
| Vendor Payment | 3/15/2011 | 10669 | | 18,500.00 | 35,365.50 |
| Vendor Bill | 3/18/2011 | 11 | 36,126.50 | | 71,492.00 |
| Vendor Payment | 3/21/2011 | 10710 | | 36,000.00 | 35,492.00 |
| Vendor Payment | 3/23/2011 | 10711 | | 10,000.00 | 25,492.00 |

| | | | | | |
|---|---|---|---|---|---|
| Vendor Bill | 3/25/2011 | 12 | 27,813.00 | | 53,305.00 |
| Vendor Bill | 4/1/2011 | 13 | 32,567.50 | | 85,872.50 |
| Vendor Payment | 4/1/2011 | 10780 | | 39,146.50 | 46,726.00 |
| Vendor Bill | 4/1/2011 | 4111 the prud | 656.75 | | 47,382.75 |
| Vendor Bill | 4/4/2011 | 4411 guardia | 2,548.49 | | 49,931.24 |
| Vendor Payment | 4/7/2011 | 10816 | | 22,407.99 | 27,523.25 |
| Vendor Bill | 4/8/2011 | 14 | 33,248.50 | | 60,771.75 |
| Vendor Bill | 4/15/2011 | 15 | 31,438.50 | | 92,210.25 |
| Vendor Payment | 4/15/2011 | 10854 | | 20,000.00 | 72,210.25 |
| Vendor Payment | 4/18/2011 | 10928 | | 12,000.00 | 60,210.25 |
| Vendor Bill | 4/22/2011 | 16 | 29,698.00 | | 89,908.25 |
| Vendor Payment | 4/22/2011 | 10927 | | 3,205.24 | 86,703.01 |
| Vendor Payment | 4/25/2011 | 10973 | | 60,100.00 | 26,603.01 |
| Vendor Bill | 4/29/2011 | 17 | 24,549.00 | | 51,152.01 |
| Vendor Bill | 5/1/2011 | 050111 the pr | 621.25 | | 51,773.26 |
| Vendor Bill | 5/1/2011 | 50111 guardi | 2,668.63 | | 54,441.89 |
| Vendor Bill | 5/6/2011 | 18 | 33,149.50 | | 87,591.39 |
| Vendor Payment | 5/6/2011 | 11038 | | 19,000.00 | 68,591.39 |
| Vendor Bill | 5/13/2011 | 19 | 29,006.00 | | 97,597.39 |
| Vendor Payment | 5/13/2011 | 11097 | | 17,993.51 | 79,603.88 |
| Vendor Payment | 5/16/2011 | 11136 | | 17,000.00 | 62,603.88 |
| Vendor Payment | 5/17/2011 | 1999 | | 8,500.00 | 54,103.88 |
| Vendor Bill | 5/20/2011 | 20 | 33,962.00 | | 88,065.88 |
| Vendor Payment | 5/25/2011 | 2000 | | 5,400.00 | 82,665.88 |
| Vendor Bill | 5/27/2011 | 21 | 34,129.00 | | 116,794.88 |
| Vendor Payment | 5/27/2011 | 11173 | | 3,289.88 | 113,505.00 |
| Vendor Payment | 5/27/2011 | 11174 | | 52,710.12 | 60,794.88 |
| Vendor Payment | 5/31/2011 | 11242 | | 14,500.00 | 46,294.88 |
| Vendor Bill | 6/1/2011 | 6111 Prudent | 585.75 | | 46,880.63 |
| Vendor Bill | 6/3/2011 | 22 | 26,867.00 | | 73,747.63 |
| Vendor Bill | 6/3/2011 | 23 | 27,028.00 | | 100,775.63 |
| Vendor Payment | 6/7/2011 | 11279 | | 18,400.00 | 82,375.63 |
| Vendor Bill | 6/14/2011 | 6111 Guardia | 2,488.81 | | 84,864.44 |
| Vendor Bill | 6/17/2011 | 24 | 31,468.52 | | 116,332.96 |
| Vendor Payment | 6/17/2011 | 11313 | | 16,000.00 | 100,332.96 |
| Vendor Bill | 6/24/2011 | 25 | 33,813.76 | | 134,146.72 |
| Vendor Payment | 6/24/2011 | 11385 | | 56,000.00 | 78,146.72 |
| Vendor Bill | 6/24/2011 | 7111 Prudent | 550.25 | | 78,696.97 |
| Vendor Bill | 7/1/2011 | 26 | 34,529.76 | | 113,226.73 |
| Vendor Payment | 7/1/2011 | 11444 | | 11,631.38 | 101,595.35 |
| Vendor Payment | 7/1/2011 | 11445 | | 3,624.81 | 97,970.54 |
| Vendor Bill | 7/1/2011 | 27 | 28,017.52 | | 125,988.06 |
| Vendor Bill | 7/1/2011 | 7111 guardia | 2,308.99 | | 128,297.05 |
| Vendor Bill | 7/1/2011 | 1 | 19,974.48 | | 148,271.53 |
| Vendor Payment | 7/8/2011 | 11480 | | 12,000.00 | 136,271.53 |
| Vendor Bill | 7/8/2011 | 27 | 28,017.52 | | 164,289.05 |
| Vendor Payment | 7/11/2011 | 11519 | | 19,468.52 | 144,820.53 |
| Vendor Bill | 7/15/2011 | 28 | 26,108.00 | | 170,928.53 |
| Vendor Payment | 7/20/2011 | 11589 | | 15,500.00 | 155,428.53 |
| Vendor Payment | 7/22/2011 | 11587 | | 33,813.76 | 121,614.77 |
| Vendor Bill | 7/22/2011 | 29 | 37,044.28 | | 158,659.05 |
| Vendor Bill | 7/29/2011 | 30 | 32,989.00 | | 191,648.05 |

| | | | | | |
|---|---|---|---|---|---|
| Vendor Payment | 7/29/2011 | 11623 | | 34,529.76 | 157,118.29 |
| Vendor Bill | 8/1/2011 | 8111 Prudent | 568.00 | | 157,686.29 |
| Vendor Payment | 8/5/2011 | 11692 | | 2,876.99 | 154,809.30 |
| Vendor Payment | 8/5/2011 | 11693 | | 12,423.01 | 142,386.29 |
| Vendor Bill | 8/5/2011 | 31 | 27,220.44 | | 169,606.73 |
| Vendor Bill | 8/12/2011 | 32 | 35,156.26 | | 204,762.99 |
| Vendor Payment | 8/12/2011 | 11733 | | 26,108.00 | 178,654.99 |
| Vendor Bill | 8/19/2011 | 33 | 25,795.52 | | 204,450.51 |
| Vendor Payment | 8/19/2011 | 11769 | | 13,300.00 | 191,150.51 |
| Vendor Payment | 8/23/2011 | 11804 | | 4,474.48 | 186,676.03 |
| Vendor Payment | 8/23/2011 | 11805 | | 12,850.00 | 173,826.03 |
| Vendor Bill | 8/26/2011 | 34 | 24,000.02 | | 197,826.05 |
| Vendor Bill | 9/1/2011 | 7/2012 | 514.75 | | 198,340.80 |
| Vendor Bill | 9/1/2011 | 9111 Guardia | 2,219.08 | | 200,559.88 |
| Vendor Bill | 9/2/2011 | 35 | 23,028.26 | | 223,588.14 |
| Vendor Bill | 9/9/2011 | 36 | 22,817.76 | | 246,405.90 |
| Vendor Bill | 9/16/2011 | 37 | 25,074.50 | | 271,480.40 |
| Vendor Payment | 9/16/2011 | 11910 | | 13,000.00 | 258,480.40 |
| Vendor Bill | 9/23/2011 | 38 | 23,334.00 | | 281,814.40 |
| Vendor Payment | 9/23/2011 | 11945 | | 13,488.79 | 268,325.61 |
| Vendor Payment | 9/23/2011 | 11946 | | 2,733.83 | 265,591.78 |
| Vendor Bill | 9/23/2011 | 38 | 23,334.00 | | 288,925.78 |
| Vendor Payment | 9/26/2011 | 11996 | | 35,000.00 | 253,925.78 |
| Vendor Bill | 9/30/2011 | 102013 | 20,369.00 | | 274,294.78 |
| Vendor Bill | 10/1/2011 | 102011 | 532.50 | | 274,827.28 |
| Vendor Bill | 10/1/2011 | 100111 guard | 2,129.17 | | 276,956.45 |
| Vendor Bill | 10/7/2011 | 40 | 25,456.26 | | 302,412.71 |
| Vendor Payment | 10/7/2011 | 12015 | | 14,000.00 | 288,412.71 |
| Vendor Payment | 10/31/2011 | 12177 | | 1,750.00 | 286,662.71 |
| Vendor Bill | 11/1/2011 | 11111 pruden | 674.50 | | 287,337.21 |
| Vendor Bill | 11/1/2011 | 110111 guard | 2,878.68 | | 290,215.89 |
| Vendor Payment | 11/4/2011 | 12176 | | 3,336.17 | 286,879.72 |
| Vendor Payment | 11/15/2011 | 12310 | | 1,321.32 | 285,558.40 |
| Vendor Payment | 11/17/2011 | 12309 | | 2,878.68 | 282,679.72 |
| Vendor Bill | 11/23/2011 | 02182275614 | 656.75 | | 283,336.47 |
| Vendor Payment | 11/25/2011 | 2027 | | 1,675.00 | 281,661.47 |
| Vendor Bill | 12/1/2011 | 12111 guardia | 2,698.37 | | 284,359.84 |
| Vendor Payment | 12/27/2011 | 12587 | | 20,000.00 | 264,359.84 |
| Vendor Bill | 1/1/2012 | 010112 Prude | 639.00 | | 264,998.84 |
| Vendor Bill | 1/4/2012 | 1412 guardiar | 2,668.63 | | 267,667.47 |
| Vendor Payment | 1/20/2012 | 12705 | | 6,006.00 | 261,661.47 |
| **Ending Balance** | | | **1,159,052.19** | **965,141.72** | **261,661.47** |
| **TOTAL OF ALL THREE COMPANIES** | | | **1,588,407.97** | **1,425,291.72** | **556,422.69** |

# Accounts Receivable Intercompany Alpha & Omega Coal Company

| Date | Amount | Company | |
|---|---|---|---|
| 6/12/2005 | $ (6,750.00) | Wayco Limited Partnership | Wayco paid for rockduster for Alpha |
| 8/31/2005 | $ (50,000.00) | Wayco Limited Partnership | Loan from Wayco to Alpha |
| 10/25/2005 | $ 50,000.00 | Wayco Limited Partnership | Repay Wayco Loan |
| 10/28/2005 | $ 50,000.00 | Wayco Limited Partnership | Loan to Wayco |
| 11/12/2005 | $ 40,000.00 | Wayco Limited Partnership | Loan to Wayco |
| 12/5/2005 | $ 15,000.00 | Eastco Mining L.P. | Loan to Eastco |
| TOTAL | $ 98,250.00 | | |
| Mar-06 | $ (15,000.00) | Eastco Mining L.P. | Repay Eastco Loan |
| 5/19/2006 | $ 15,500.00 | Eastco Mining L.P. | Logan Electric/Power Center |
| 4/28/2006 | $ 25,400.00 | Eastco Mining L.P. | Mine Weld & Repair (Bolter) |
| 4/3/2006 | $ 29,000.00 | Eastco Mining L.P. | Logan Electric/Power Center |
| 8/23/2006 | $ (69,900.00) | Eastco Mining L.P. | Repay Eastco Loan |
| 7/31/2006 | $ (24,716.56) | Wayco Limited Partnership | White Armature Credits |
| 9/19/2006 | $ (58,533.44) | Wayco Limited Partnership | Repay Wayco Loan |
| TOTAL | $ - | | |
| Jan-07 | $ (25,400.00) | Eastco Mining L.P. | Eastco paid this amt twice/error |
| 5/16/2007 | $ 25,400.00 | Eastco Mining L.P. | Repay Eastco for overpayment |
| 11/2/2007 | $ 100,000.00 | Wayco Limited Partnership | Loan from Wayco |
| 2/4/2009 | $ 140,000.00 | Wayco Limited Partnership | Loan from Wayco |
| 5/12/2009 | $ 75,000.00 | Wayco Limited Partnership | Loan from Wayco |
| TOTAL | $ 315,000.00 | | |
| 1/25/2010 | $ (7,248.50) | to Wayco Limited Partnership | Repayment on Wayco Loan |
| 1/27/2010 | $ (8,000.00) | to Wayco Limited Partnership | Repayment on Wayco Loan |
| 6/9/2010 | $ (30,000.00) | to Wayco Limited Partnership | Repayment on Wayco Loan |
| 11/10/2011 | $ 50,000.00 | Wayco Limited Partnership | Loan From Wayco |
| 12/5/2011 | $ 85,000.00 | Wayco Limited Partnership | Loan from Wayco |
| | $ 404,751.50 | | |
| 2/3/2010 | $ 180,000.00 | Eastco Mining L.P. | Loan from Eastco to Alpha |
| 6/4/2010 | $ 17,000.00 | Eastco Mining L.P. | Loan from Eastco to Alpha |
| 8/29/2011 | $ 40,000.00 | Eastco Mining L.P. | Loan from Eastco to Alpha |
| 9/15/2011 | $ 20,000.00 | Eastco Mining L.P. | Loan from Eastco to Alpha |
| 11/9/2011 | $ 100,000.00 | Eastco Mining L.P. | Loan from Eastco to Alpha |
| 12/22/2011 | $ 40,000.00 | Eastco Mining L.P. | Loan from Eastco to Alpha |
| | $ 801,751.50 | | |
| 1/27/2012 | $ (40,000.00) | to Wayco Limited Partnership | Repayment on Wayco Loan |
| | $ 764,764.50 | | |

# Alpha and Omega Coal Company LLC
## Transaction Detail by Account

Date Range: February 15, 2010 - February 15, 2012
Amount: Any, Name: All, Account: Selected Accounts, No.: Any, Transaction type: All, Class: All, Closing Postings: Not Included, Report Basis: Accrual, Void: Show
Wednesday, February 15, 2012

| Type | Date | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|
| **978 - Gain on Disposal of Equipment** | | | | | 0.00 |
| Deposit | 9/12/2011 | East Equipment | Sale of Roofbolter to East Equip. | (25,000.00) | (25,000.00) |
| Deposit | 1/11/2012 | | Sale of AL Lee Man Bus | (80,000.00) | (80,000.00) |
| Invoice | 6/17/2011 | East Equipment | Sale of Joy 1227 Miner | (50,000.00) | (50,000.00) |
| Deposit | 11/15/2011 | East Equipment | sale of roof bolter to East Equipment | (195,250.00) | (245,250.00) |
| **Total 978 - Gain on Disposal of Equipment** | | | | **(350,250.00)** | **(350,250.00)** |



# 14. Property held for another person

| Name of Owner | Description | Location of Property | Value |
|---|---|---|---|
| * Each of these items listed are either owned by Covenant Pump or Delmar Hydraulics | Joy SC Lift Jack | Alpha & Omega Mine #3 | $20,000.00 |
| | 4 - Battery Lift Jacks Model 807 | Alpha & Omega Mine #3 | |
| | 2 - Bucket Life Jacks Model 808 | Alpha & Omega Mine #3 | |
| | 2 - EIMCO Miner Swing Jacks (For boom) | Alpha & Omega Mine #3 | |
| | Head Jack for 1212 Miner | Alpha & Omega Mine #3 | |
| | 3 - Steering Jacks for EIMCO scoop | Alpha & Omega Mine #3 | |
| | 2 - EIMCO Boom Lift Jacks for Miner | Alpha & Omega Mine #3 | |
| | EIMCO Pan Cylinder | Alpha & Omega Mine #3 | |
| | Joy Boom Swing Jack | Alpha & Omega Mine #3 | |
| | Joy Head Jack for 1415 Miner | Alpha & Omega Mine #3 | |
| | Joy Head Jack for 1415 Miner | Alpha & Omega Mine #3 | |
| | 5 - Shuttle Car Boom Lift Jacks | Alpha & Omega Mine #3 | |
| | Joy SC Steering Jack | Alpha & Omega Mine #3 | |
| | 15 - Other Jacks - Assorted | Alpha & Omega Mine #3 | |



B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Alpha & Omega Coal Company LLC                                    Case No.  2:12-bk-20082
                                    Debtor                                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I John W. Smith, the Manager of the Corporation named as debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of  27                sheets (Total shown on summary page plus 1),
and that they are true and correct to the best of my knowledge, information, and belief.

Date  2/23/2012                         Signature:
                                                         John W. Smith Manager
                                                         (Print or type name of individual signing on behalf of debtor.)

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and
3571.

A.L. Lee Corporation
PO Box 3463
Charleston, WV 25334


Abbott Mine Sales & Service
PO Box 1203
Mount Gay, WV  25637


AFCO
4501 College Blvd., Ste 320
Leawood, KS  66211-2328


American Mine Power
PO Box 398
Scarbro, WV 25917


American Mine Services
PO Box 309
Man, WV 25635


Ash Block, Inc.
PO Box 11096
Charleston, WV 25339


B&M Repair Inc
PO Box 5378
West Logan, WV 25601


Belo Mine Supply Inc.
PO Box 249
Chattaroy, WV  25667


BHT LLC
PO Box 624
Louisa, KY  41230

Blizzard Industrial Supply
PO BOx 72
Mt. Hope, WV 55880


Bucyrus America Inc
2045 West Pike Street
Houston PA 15342


Busy Bee Septic Systems
5258 Zebulon Highway
Pikeville, KY 41501


Caterpillar Global Mining America L
2045 West Pike Street
Houston, PA 15324-1010


Caterpillar Global Mining Virginia
PO Box 534
Tazwell, VA 24651


Cintas
PO Box 636525
Cincinnati, OH 45623


Covenant Pump Sales
PO Box 103
Stollings, WV 25646


Damascus Equipment
Rt. 1 Box 70 A
Delbarton, WV 25670


Del-Mar Hydraulic Services
PO Box 5239
West Logan, WV 25601

DSI Underground Systems, Inc.
447 DuPont Road
Martinsburg, WV  25404


Eastco Mining LP
Drawer 887
Louisa, KY  41230


Eastern State Mine Supply
Route 17 box 538
Madison, WV 25130


Erics Trucking Company
PO Box 728
Kermit, WV 25674


Fairmont Supply Co.
PO Box 643438
Pittsburg, PA 15264


G4S Secure Solutions (USA) Inc
PO Box 277469
Atlanta, GA 30384-7469


Global Recovery Solutions
PO Box 105795
Atlanta, GA 30348-9864


Goldman Evans & Trammell LLC
10323 Cross Creek Blvd F
Tampa, FL  33647


Hannah Lumber Co., Inc.
PO Box 277
Varney, WV 25696

Hanson Aggregates Inc.
15620 Collections Center Dr.
Chicago, IL 60693


Helping Hands Consultants
Drawer 887
Louisa, KY 41230


Hilti Inc.
PO Box 382002
Pittsburgh, PA 15250


Holden Machine and Fabrication
PO Box 678
Holden, WV 25625


Hughes Supply
300 Rural Acres Drive
Beckley, WV 25801


J.H. Fletcher & Co.
PO Box 2187
Huntington, WV 25722


Joy Technologies Inc.
PO Box 504794
St. Louis, MO 63150-4794


Justice Mine Service
PO Box 232
Justice, WV 24851


K&B Industrial Supply
PO Box 7725
Huntington, WV 25778

Kennedy's Industrial Electronics
PO Box 1293
Lebanon, VA   24266


Kermit Western Auto
PO Box 425
Kermit, WV 25674


Lee Sartin Trucking Company Inc.
PO Box 968
Kermit, WV 25674


Logan Hydraulics Co. & Machine Inc.
730 Riverview Ave
Logan,, WV 25601


Logi-Tec, Inc.
PO Box 579
Murrysville, PA 15668


Mayo Manufacturing Co., Inc.
PO Drawer G
Holden, Wv 25625


Mid-State Cable & Mine Supply, Inc.
PO Box 189
Pecks Mill, WV 25547


Mine Lifeline LLC
1432 South Main STreet
Chapmanville, WV 25508


Mine Weld & Repair
2080 Stephen Street
Hugheston, WV 25110

Minuteman Press
1015 Sixth Avenue
Huntington, WV 25701


Mobile Transport Services, Inc.
PO Box 1050
Kermit, WV 25674


Mountaineer Investigation & Securit
PO Box 891
Athens, WV 24712


MSHA
PO Box 790390
St. Louis, MO 63179-0390


National LLC
PO Box 255
Glyndon, MD  21071


P&A Engineers and Consultants
PO Box 279
Louisa, KY 41230


Parsely Enterprises, Inc.
HC 32 Box 90
War, WV  24892


Paul's Repair Shop, Inc.
PO Box 61
Big Rock, VA  24603


Pineville Lumber Co., Inc
PO Box 277
Varney, WV 25696

Production Efficiency Corp
PO Box 250
Ragland, WV 25690


Pyro-Chem Corporation
PO Box 884
South Point, OH 45680


Saber Supply Co
PO Box 936
Beckley, WV 25801


SCMRA
PO Box 142
Justice, WV 24851


Service Pump & Supply Inc.
PO Box 2097
Huntington, WV 25721


Sheriff of Mingo County
PO Box 1270
Williamson, WV 25661


Smith Fastener Co, Inc.
PO Box 4356
Charlesotn, WV 25364


Sonny Mobile Home Transporting & To
PO Box 245
North Matewan, WV 25688


SouthernWV Community & Technical Co
PO Box 2900
Mount Gay, WV  25637

T&N Electronic Motor Exchange, Inc.
PO Box 1086
Bluefield, VA 24605


Three Rivers Packaging, Inc.
301 Smith Drive, Ste 5
Cranberry Township, PA 16066


Tire Centers Inc.
330 MacCorkle Ave SE
Charleston, WV 2514


TMK Security
PO Box 240
Delbarton, WV 25670


Tren Services Inc
PO Box 117
Harts, WV 25524


Tryco Machine & Hydraulics Inc.
HC 70 Box 999
Dingess, WV 25671


Tug Valley Surveying Inc
PO Box 862
Williamson, WV 25661


United Central Supply
PO Box 1919
Bristol, TN 37621


Valley National Gases WV, LLC
PO Box 347297
Pittsburgh, PA 15251-4297

Walker Machinery
PO Box 905258
Charlotte, NC 28290-5258


Waste Management of West Virginia
PO Box 9001054
Lousville, KY  40290


Wayco Limited Partnership No. 1
Drawer 887
Louisa, KY 41230


WV Office of Miners HS&T
#7 Players Club Drive, Suite 2
Charleston, WV 25311